**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

SOUTHERN DISTRICT OF TEXAS

Case number *(if known)* _____  Chapter __**11**__

☐ Check if this an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy          4/19

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | | |
|---|---|---|---|
| 1. | **Debtor's name** | **Walker County Hospital Corporation** | |
| 2. | **All other names debtor used in the last 8 years** Include any assumed names, trade names and *doing business as* names | **DBA  Huntsville Memorial Hospital** | |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **20-3069241** | |

4. **Debtor's address**

| **Principal place of business** | **Mailing address, if different from principal place of business** |
|---|---|
| **110 Memorial Hospital Drive** **Huntsville, TX 77340** Number, Street, City, State & ZIP Code | **P.O. Box 4001** **Huntsville, TX 77342-4001** P.O. Box, Number, Street, City, State & ZIP Code |
| **Walker** County | **Location of principal assets, if different from principal place of business** |
| | Number, Street, City, State & ZIP Code |

5. **Debtor's website** (URL)   **https://www.huntsvillememorial.com**

6. **Type of debtor**

☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

Debtor    **Walker County Hospital Corporation**                                  Case number (*if known*) _____
          Name

---

**7.   Describe debtor's business**    A. *Check one:*

☑ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☐ None of the above

B. *Check all that apply*

☑ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.
     6221

---

**8.   Under which chapter of the Bankruptcy Code is the debtor filing?**    *Check one:*

☐ Chapter 7

☐ Chapter 9

☑ Chapter 11. *Check all that apply*:

    ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,725,625 (amount subject to adjustment on 4/01/22 and every 3 years after that).

    ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

    ☐ A plan is being filed with this petition.

    ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

    ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

    ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

---

**9.   Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☑ No.

☐ Yes.

| | District _____ | When _____ | Case number _____ |
| | District _____ | When _____ | Case number _____ |

---

**10.  Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list

☑ No

☐ Yes.

| | Debtor _____ | | Relationship _____ |
| | District _____ | When _____ | Case number, if known _____ |

---

Debtor    **Walker County Hospital Corporation**                                        Case number (*if known*) _____
          Name

**11.  Why is the case filed in**     *Check all that apply:*
      **this district?**
                              ☑  Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately
                                 preceding the date of this petition or for a longer part of such 180 days than in any other district.

                              ☐  A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12.  Does the debtor own or**   ☑  No
      **have possession of any**
      **real property or personal**  ☐  Yes.  Answer below for each property that needs immediate attention. Attach additional sheets if needed.
      **property that needs**
      **immediate attention?**
                                         **Why does the property need immediate attention?** (*Check all that apply.*)

                                         ☐  It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.
                                            What is the hazard?  _____

                                         ☐  It needs to be physically secured or protected from the weather.

                                         ☐  It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example,
                                            livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

                                         ☐  Other _____

                                         **Where is the property?**  _____
                                                                    Number, Street, City, State & ZIP Code

                                         **Is the property insured?**

                                         ☐  No

                                         ☐  Yes.   Insurance agency   _____
                                                    Contact name      _____
                                                    Phone             _____

---

■    **Statistical and administrative information**

**13.  Debtor's estimation of**  .    *Check one:*
      **available funds**
                              ☑  Funds will be available for distribution to unsecured creditors.

                              ☐  After any administrative expenses are paid, no funds will be available to unsecured creditors.

---

**14.  Estimated number of**   ☐ 1-49                 ☐ 1,000-5,000          ☐ 25,001-50,000
      **creditors**            ☐ 50-99                ☑ 5001-10,000          ☐ 50,001-100,000
                              ☐ 100-199              ☐ 10,001-25,000        ☐ More than100,000
                              ☐ 200-999

---

**15.  Estimated Assets**      ☐ $0 - $50,000              ☐ $1,000,001 - $10 million        ☐ $500,000,001 - $1 billion
                              ☐ $50,001 - $100,000        ☑ $10,000,001 - $50  million      ☐ $1,000,000,001 - $10 billion
                              ☐ $100,001 - $500,000       ☐ $50,000,001 - $100 million      ☐ $10,000,000,001 - $50 billion
                              ☐ $500,001 - $1 million     ☐ $100,000,001 - $500 million     ☐ More than $50 billion

---

**16.  Estimated liabilities**  ☐ $0 - $50,000              ☐ $1,000,001 - $10 million        ☐ $500,000,001 - $1 billion
                              ☐ $50,001 - $100,000        ☑ $10,000,001 - $50 million       ☐ $1,000,000,001 - $10 billion
                              ☐ $100,001 - $500,000       ☐ $50,000,001 - $100 million      ☐ $10,000,000,001 - $50 billion
                              ☐ $500,001 - $1 million     ☐ $100,000,001 - $500 million     ☐ More than $50 billion

---

| Debtor | **Walker County Hospital Corporation** | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

| | **Request for Relief, Declaration, and Signatures** |
|---|---|

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    11/11/2019
MM / DD / YYYY

**X** /s/ Steven Smith                                                      Steven Smith
Signature of authorized representative of debtor               Printed name

Title    **CEO**

**18. Signature of attorney**

**X** /s/ Blake D. Roth                          Date   11/11/2019
Signature of attorney for debtor                            MM / DD / YYYY

**Blake D. Roth**
Printed name

**Waller Lansden Dortch & Davis LLP**
Firm name

**511 Union Street**
**Suite 2700**
**Nashville, TN 37219-1791**
Number, Street, City, State & ZIP Code

Contact phone    **615-244-6380**        Email address    blake.roth@wallerlaw.com

**2666808 UN**
Bar number and State

## RESOLUTION OF THE BOARD OF DIRECTORS OF
## WALKER COUNTY HOSPITAL CORPORATION

### October 24, 2019

**FOLLOWING A DULY CALLED MEETING OF** the members of the Board of Directors (the "*Board*") of Walker County Hospital Corporation, a Texas corporation (the "*Company*"), do hereby (i) make the following resolutions and (ii) direct that this resolution be filed with the minutes of the meetings of the directors of the Company:

**WHEREAS**, the Board of the Company has considered presentations by the management and the financial and legal advisors of the Company regarding the liabilities and liquidity situation of the Company, the strategic alternatives available to the Company and the effect of the foregoing on the Company's business and enterprise value; and

**WHEREAS**, the Board of the Company has consulted with the management and the financial and legal advisors of the Company and fully considered each of the strategic alternatives available to such Company.

**NOW, THEREFORE, BE IT,**

**RESOLVED**, that in the judgment of the Board of the Company, it is desirable and in the best interests of the Company, its creditors and other parties in interest, that the Company shall be, and hereby is, authorized to file or cause to be filed a voluntary petition for relief (the "*Chapter 11 Case*") under the provisions of chapter 11 of title 11 of the United States Code (the "*Bankruptcy Code*") in the United States Bankruptcy Court for the Southern District of Texas (the "*Bankruptcy Court*");

**FURTHER RESOLVED**, that each officer of the Company, in his or her capacity as an officer of the Company (each, individually, an "*Authorized Officer*" and, collectively, the "*Authorized Officers*"), acting alone or with one or more other Authorized Officers be, and hereby is, authorized, empowered and directed to execute and file in the name of and on behalf of the Company all petitions, schedules, lists, applications, and motions, papers, instruments and documents, and to take any and all action that such Authorized Officer deems necessary or proper to obtain such relief, including, without limitation, (i) any action necessary to maintain the ordinary course operation of the Company's business, and (ii) obtain credit, grant liens and adequate protection, and sell assets free and clear of liens, claims, encumbrances and the rights of others, propose plans of reorganization or liquidation and take any and all other actions necessary for the successful prosecution of the Chapter 11 Case, provided that in the case of this clause (ii), such action shall first have been expressly approved by the Board;

**FURTHER RESOLVED**, that each of the Authorized Officers be, and hereby is, authorized and directed to employ in the name of and on behalf of the Company the law firm of Waller Lansden Dortch & Davis, LLP and such other law firms as may be employed by an Authorized Officer (collectively, the "*Bankruptcy Counsel*") as general or special bankruptcy co-counsel to represent and assist the Company in carrying out its duties under the Bankruptcy

Code, and to take any and all actions to advance the Company's rights and obligations, including filing any pleadings; and in connection therewith, each Authorized Officer, with power of delegation, is hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers, and to cause to be filed an appropriate application for authority to retain the services of the Bankruptcy Counsel;

**FURTHER RESOLVED**, that each of the Authorized Officers be, and hereby is, authorized and directed to employ the firm Healthcare Management Partners, LLC as financial and restructuring advisor (the "*Financial Advisor*") to, among other things, assist the Company in evaluating its business and prospects, developing a long-term business plan, developing financial data for evaluation by the Board, creditors, or other third parties, in each case, as requested by the Company, evaluating the Company's capital structure, responding to issues related to the Company's financial liquidity, and in any sale, reorganization, business combination, or similar disposition of the Company's assets; and in connection therewith, each Authorized Officer, with power of delegation, is hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers, and to cause to be filed an appropriate application for authority to retain the services of the Financial Advisor;

**FURTHER RESOLVED**, that each of the Authorized Officers be, and hereby is, authorized and directed to employ the firm of Epiq Corporate Restructuring, LLC as notice and claims agent to represent and assist the Company in carrying out its duties under the Bankruptcy Code, and to take any and all actions to advance the Company's rights and obligations; and in connection therewith, each Authorized Officer, with power of delegation, is hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers, and to cause to be filed appropriate applications for authority to retain the services of Epiq Corporate Restructuring, LLC;

**FURTHER RESOLVED**, that each of the Authorized Officers be, and hereby is, authorized and directed to employ in the name of and on behalf of the Company any other professionals to assist the Company in carrying out its duties under the Bankruptcy Code and other applicable laws, regulations, and rules in the ordinary course of the Company's business; and in connection therewith, each Authorized Officer, with power of delegation, is hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers and fees, and to cause to be filed an appropriate application for authority to retain the services of any other professionals as necessary;

**FURTHER RESOLVED**, that each of the Authorized Officers be, and hereby is, with power of delegation, authorized, empowered and directed in the name of and on behalf of the Company to execute and file all petitions, schedules, motions, lists, applications, pleadings, and other papers and, in connection therewith, to employ and retain all assistance by legal counsel, accountants, financial advisors, and other professionals and to take and perform any and all further acts and deeds that such Authorized Officer deems necessary, proper, or desirable in connection with the Chapter 11 Case, with a view to the successful prosecution of the Chapter 11 Case;

**FURTHER RESOLVED**, that in the judgment of the Board, it is desirable and in the best interests of the Company, its creditors, and other parties in interest, that the Company shall be, and hereby is, authorized to obtain senior secured superpriority postpetition financing (the "***DIP Financing***") on the terms and conditions of the proposed debtor in possession financing agreement or term sheet between the Company, as borrower, and MidCap Financial Trust and the financial institutions from time to time party thereto as lenders (the "***DIP Lenders***"), and MidCap Financial Trust, as the administrative agent (in such capacities, the "***DIP Agent***"), and other agents and entities from time to time party thereto substantially in the form presented to the Board on or in advance of the date of this resolution, with such changes, additions, and modifications thereto as an Authorized Officer executing the same shall approve, such approval to be conclusively evidenced by an Authorized Officer's execution and delivery thereof and to grant to the DIP Agent for itself and for the benefit of the DIP Lenders liens on substantially all of the Company's assets with priority under sections 364(c) and (d) of the Bankruptcy Code;

**FURTHER RESOLVED**, that the Company will obtain benefits from the use of collateral, including cash collateral, as that term is defined in section 363(a) of the Bankruptcy Code (the "***Cash Collateral***"), which is security for certain prepetition secured lenders (collectively, the "***Secured Lenders***") party to that certain Revolving Loan and Security Agreement, dated as of May 16, 2014, by and among Walker County Hospital Corporation and HMH Physician Organization, as "Borrowers," and Healthcare Finance Group, LLC, as the Lender;

**FURTHER RESOLVED**, that, in order to use and obtain the benefits of the Cash Collateral, and in accordance with section 363 of the Bankruptcy Code, the Company will provide certain adequate protection to the Secured Lenders (the "***Adequate Protection Obligations***"), as documented in a proposed interim debtor in possession financing and cash collateral order substantially in the form presented to the Board on or in advance of the date of this resolution, with such changes, additions, and modifications thereto as an Authorized Officer executing the same shall approve, such approval to be conclusively evidenced by an Authorized Officer's execution and delivery thereof, (the "***Interim DIP Financing Order***") to be submitted for approval to the Bankruptcy Court;

**FURTHER RESOLVED**, that the form, terms, and provisions of the Interim DIP Financing Order to which the Company is or will be subject, and the actions and transactions contemplated thereby be, and hereby are authorized, adopted, and approved, and each Authorized Officer be, and hereby is, authorized and empowered, in the name of and on behalf of the Company, to take such actions and negotiate or cause to be prepared and negotiated and to execute, deliver, perform, and cause the performance of, the Interim DIP Financing Order, and such other agreements, certificates, instruments, receipts, petitions, motions, or other papers or documents to which such Company is or will be a party, including, but not limited to any security and pledge agreement or guaranty agreement (collectively with the Interim DIP Financing Order, the "***DIP Documents***"), incur and pay or cause to be paid all fees and expenses and engage such persons, in each case, in the form or substantially in the form thereof presented to the Board of the Company on or in advance of the date of this resolution, with such changes, additions, and modifications thereto as an Authorized Officer executing the same shall approve,

such approval to be conclusively evidenced by an Authorized Officers' execution and delivery thereof;

**FURTHER RESOLVED**, that the Company, as debtor and debtor in possession under the Bankruptcy Code be, and hereby is, authorized to negotiate and incur the Adequate Protection Obligations, grant liens, make periodic payments, and to undertake any and all related transactions on substantially the same terms as contemplated under the DIP Documents (collectively, the "***Adequate Protection Transactions***");

**FURTHER RESOLVED**, that each of the Authorized Officers be, and hereby is, authorized and directed, and empowered in the name of, and on behalf of, the Company, as debtor and debtor in possession, to take such actions as in such Authorized Officer's reasonable discretion is determined to be necessary, desirable, or appropriate and execute the Adequate Protection Transactions, including delivery of: (a) the DIP Documents and such agreements, certificates, instruments, guaranties, notices, and any and all other documents, including, without limitation, any amendments to any DIP Documents (collectively, the "***Adequate Protection Documents***"); (b) such other instruments, certificates, notices, assignments, and documents as may be reasonably requested by the DIP Agent; and (c) such forms of deposit, account control agreements, officer's certificates, and compliance certificates as may be required by the DIP Documents or any other Adequate Protection Document;

**FURTHER RESOLVED**, that each of the Authorized Officers be, and hereby is, authorized, directed, and empowered in the name of, and on behalf of, the Company to file or to authorize the DIP Agent to file any Uniform Commercial Code (the "***UCC***") financing statements, any other equivalent filings, any intellectual property filings and recordation and any necessary assignments for security or other documents in the name of the Company that the DIP Agent deems necessary or appropriate to perfect any lien or security interest granted under the Interim DIP Financing Order, including any such UCC financing statement containing a generic description of collateral, such as "all assets," "all property now or hereafter acquired" and other similar descriptions of like import, and to execute and deliver, and to record or authorize the recording of, such mortgages and deeds of trust in respect of real property of the Company and such other filings in respect of intellectual and other property of the Company, in each case as the DIP Agent may reasonably request to perfect the security interests of the DIP Agent under the Interim DIP Financing Order;

**FURTHER RESOLVED**, that each of the Authorized Officers be, and hereby is, authorized, directed, and empowered in the name of, and on behalf of, the Company to take all such further actions, including, without limitation, to pay or approve the payment of adequate protection, appropriate fees and expenses payable in connection with the Adequate Protection Transactions and appropriate fees and expenses incurred by or on behalf of the Company in connection with the foregoing resolutions, in accordance with the terms of the Adequate Protection Documents, which shall in such Authorized Officer's sole judgment be necessary, proper, or advisable to perform any of the Company's obligations under or in connection with the Interim DIP Financing Order or any of the other Adequate Protection Documents and the transactions contemplated therein and to carry out fully the intent of the foregoing resolutions;

**FURTHER RESOLVED**, that, in addition to the specific authorizations heretofore conferred upon each Authorized Officer, each Authorized Officer (and such Authorized Officer's designees and delegates) be, and hereby is, authorized and empowered, in the name of and on behalf of the Company, to take or cause to be taken any and all such other and further action, and to execute, acknowledge, deliver and file any and all such agreements, certificates, instruments and other documents and to pay all expenses, including but not limited to filing fees, in each case as in such Authorized Officer's (or such Authorized Officer's designees' or delegates') judgment, shall be necessary, advisable, or desirable in order to fully carry out the intent and accomplish the purposes of the resolutions adopted herein;

**FURTHER RESOLVED**, that the Board of the Company has received sufficient notice of the actions and transactions relating to the matters contemplated by the foregoing resolutions, as may be required by the organizational documents of the Company, or hereby waives any right to have received such notice;

**FURTHER RESOLVED**, that all acts, actions and transactions relating to the matters contemplated by the foregoing resolutions done in the name of and on behalf of the Company, which acts would have been approved by the foregoing resolutions except that such acts were taken before the adoption of these resolutions, are hereby in all respects approved and ratified as the true acts and deeds of the Company with the same force and effect as if each such act, transaction, agreement, or certificate has been specifically authorized in advance by resolution of the Board of the Company; and

**FURTHER RESOLVED**, that each Authorized Officer (and such Authorized Officer's designees and delegates) be, and hereby is, authorized and empowered to take all actions, or to not take any action in the name of and on behalf of the Company, with respect to the transactions contemplated by these resolutions hereunder, as such Authorized Officer shall deem necessary or desirable in such Authorized Officer's reasonable business judgment, as may be necessary or convenient to effectuate the purposes of the transactions contemplated herein.

**IN WITNESS WHEREOF**, the corporate secretary hereby certifies that the foregoing is a resolution of the Board.

*Terne L. Thatch*

**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| WALKER COUNTY HOSPITAL CORPORATION, d/b/a HUNTSVILLE MEMORIAL HOSPITAL, | Case No. _____ |
| Debtor and Debtor in Possession.[1] | |

**BANKRUPTCY RULES 1007 AND 7007 DISCLOSURES**

Pursuant to Federal Rules of Bankruptcy Procedure 1007(a)(1), 1007(a)(3) and 7007.1, Walker County Hospital Corporation, d/b/a Huntsville Memorial Hospital (the "***Debtor***") represents that it is the sole member of its non-debtor affiliate, HMH Physician Organization. The Debtor has no other parent, subsidiary, or affiliate entities. The Debtor further states that it is a non-profit organized under the laws of the State of Texas and, as such, has no equity security interest holders.

---

[1] The last four digits of the Debtor's federal tax identification number are: 0960. The location of the Debtor's service address is: P.O. Box 4001, Huntsville, TX 77342-4001, Attn: Steven Smith.

<table>
<tr><td colspan="2" style="background:black;color:white">Fill in this information to Identify the case:</td></tr>
</table>

Debtor Name:   Walker County Hospital Corporation, d/b/a Huntsville Memorial Hospital

United States Bankruptcy Court for the:     Southern District of Texas

Case Number (If known):     19-xxxx1

☐ Check if this is an
amended filing

# Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

12/15

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 1 | CAVALIER HEALTH SERVICES LLC 7105 OLD KATY RD APT 3101 HOUSTON, TX  77024 | CONTACT: DAVID CAVALIER, PRESIDENT PHONE: 7038727520 FAX: 7039972395 INFO@CAVALIERHOMEHEALTH.COM | LITIGATION | C, U, D | | | $4,558,546.63 |
| 2 | WALKER COUNTY HOSPITAL DISTRICT PO BOX 1267 HUNTSVILLE, TX  77342 | CONTACT: ANNE WOODARD, CHAIRMAN PHONE: 9362950038 FAX: 9362953114 WCHD@SBCGLOBAL.NET | LEASE | U | | | UNLIQUIDATED |
| 3 | INTUITIVE SURGICAL INC. 1266 KIFER ROAD SUNNYVALE, CA  94086 | CONTACT: GARY GURHART, CEO PHONE: 8045232100 FAX: 4085231390 | CAPITAL LEASE | | | | $1,420,720.91 |
| 4 | SABRE INVESTMENTS LLC 1 PASTORAL POND CIR THE WOODLANDS, TX  77380 | PHONE: 2812969336 FAX: 4324457044 | LITIGATION | C, U, D | | | $1,391,660.11 |
| 5 | PREMIER ANESTHESIA 2655 NORTHWINDS PKWY ALPHARETTA, GA  30009 | CONTACT: ANNI GLOVER, MARKETING DIRECTOR PHONE: 8552203662 AGLOVER@PREMIERANESTHESIA.COM | TRADE PAYABLE | | | | $1,010,027.97 |
| 6 | BCBS OF TX PO BOX 805107 CHICAGO, IL  60680-4140 | CONTACT: NANCY C PRUITT, COUNSEL PHONE: 9727666900 NANCY_PRUITT@HCSC.NET | TRADE PAYABLE | | | | $578,725.13 |

Debtor: Walker County Hospital Corporation, d/b/a Huntsville

Case Number (if known): 19-xxxx1

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim. If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 7 | UNITEDHEALTH GROUP INCORPORATED 185 ASYLUM ST 03B HARTFORD, CT 06103 | CONTACT: JASON RONNING PHONE: 9529796215 JAYSON_RONNING@UHC.COM | IDENTIFIED OVERPAYMENT | | | | $569,812.14 |
| 8 | SHANNON L BROWN 28415 MONTEREY CLIFF LN HUFFMAN, TX 77336 | | LITIGATION | C, U, D | | | $510,000.00 |
| 9 | UTMB CORRECTIONAL MANAGED CARE 301 UNIVERSITY BLVD GALVESTON, TX 77555 | CONTACT: DONNA K SOLLENBERGER, MA., EVP AND CEO PHONE: 4097472600 FAX: 4097631915 | TRADE PAYABLE | | | | $375,079.06 |
| 10 | PHILIPS HEALTHCARE 3000 MINUTEMAN ROAD, MS 400 ANDOVER, MA 01810 | CONTACT: SEAN LATHAM, MGR AR PHONE: 4254828707 FAX: 9786855372 SEAN.LATHAM@PHILIPS.COM | TRADE PAYABLE | | | | $354,179.49 |
| 11 | MATRIX TRUST COMPANY BROADRIDGE FINANCIAL SOLUTIONS, INC. 2800 N CENTRAL AVE STE 900 PHOENIX, AZ 85004 | CONTACT: JADA BROWN, CLIENT SERVICES SPECIALIST PHONE: 6022961977 FAX: 6022961993 JADA.BROWN@BROADRIDGE.COM | PENSION OBLIGATION | | | | $307,000.00 |
| 12 | CAREFUSION SOLUTIONS, LLC 25082 NETWORK PL CHICAGO, IL 60673-1250 | CONTACT: TODD BELL PHONE: 8888764287 FAX: 8005314140 TODD.BELL@CAREFUSION.COM | CAPITAL LEASE | | | | $257,227.85 |
| 13 | STROUDWATER ASSOCIATES STROUDWATER CROSSING 1685 CONGRESS ST STE 202 PORTLAND, ME 04102 | CONTACT: ERIC SHELL, CHAIRMAN PHONE: 2072218250 FAX: 2078280821 | PROFESSIONAL SERVICES | | | | $215,645.15 |
| 14 | MEDLINE INDUSTRIES, INC PO BOX 121080 DALLAS, TX 75312-1080 | CONTACT: DONALD TORRES, SR COLLECTIONS ADVISORY SPEC PHONE: 8476434232 DTORRES@MEDLINE.COM | TRADE PAYABLE | | | | $198,912.03 |
| 15 | BAYLOR PATHOLOGY ONE BAYLOR PLAZA 286A HOUSTON, TX 77030 | CONTACT: MARTIN MATZUK, M.D., PH.D. INTERIM CHAIR PHONE: 7137984661 FAX: 7137985838 MMATZUK@BCM.EDU | TRADE PAYABLE | | | | $196,215.80 |
| 16 | MEDICARE US DEPT OF HEALTH & MEDICAID SERVICES 26 FEDERAL PLAZA RM 38-130 NEW YORK, NY 10278 | CONTACT: VICTORIA ABRIL PHONE: 2126162500 VICTORIA.ABRIL@CMS.HHS.GOV | IDENTIFIED OVERPAYMENT | | | | $189,382.13 |
| 17 | A-S 103 SAM HOUSTON TOWN CENTER, LP 8827 W SAM HOUSTON PKWY NORTH STE 200 HOUSTON, TX 77040 | CONTACT: KATHERINE HATCHER, PRESIDENT PHONE: 2814774300 FAX: 2814774399 KHATCHER@NEWQUEST.COM | LEASE | | | | $189,256.34 |

Debtor: Walker County Hospital Corporation, d/b/a Huntsville   Case Number (if known): 19-xxxx1

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 18 | G&E HC REIT II LIVINGSTON MOB 1551 N TUSTIN AVE STE 300 SANTA ANNA, CA  92705 | CONTACT: KRISTI WRY PHONE: 7145582836 FAX: 7144157906 KRISTIW@OCTITLE.COM | TRADE PAYABLE | | | | $179,859.18 |
| 19 | CIGNA SPECIAL INVESTIGATION UNIT 900 COTTAGE GROVE RD HARTFORD, CT  06152 | CONTACT: DAVID CORDANI, PRESIDENT PHONE: 8009971654 | TRADE PAYABLE | | | | $176,248.48 |
| 20 | HSS SYSTEMS, LLC 8101 W SAM HOUSTON PKWY STE 100 HOUSTON, TX  77072 | CONTACT: TIMOTHY MCPHERSON, CEO PHONE: 4122121400 | TRADE PAYABLE | | | | $158,229.99 |

**Fill in this information to identify the case:**

Debtor name   **Walker County Hospital Corporation**

United States Bankruptcy Court for the:   SOUTHERN DISTRICT OF TEXAS

Case number (if known)   _____

☐ Check if this is an
amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

| | Declaration and signature |
|---|---|

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐   *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐   *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐   *Schedule H: Codebtors* (Official Form 206H)
☐   *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐   Amended *Schedule*
■   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
■   Other document that requires a declaration   **Corporate Ownership Statement**

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   11/11/2019          *x* /s/ Steven Smith
                                                Signature of individual signing on behalf of debtor

                                                **Steven Smith**
                                                Printed name

                                                **CEO**
                                                Position or relationship to debtor

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                                          Best Case Bankruptcy

# United States Bankruptcy Court
## Southern District of Texas

In re __Walker County Hospital Corporation__      Case No. _____

        Debtor(s)      Chapter __11__


# VERIFICATION OF CREDITOR MATRIX


I, the CEO of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the

best of my knowledge.




Date: __November 11, 2019__      __/s/ Steven Smith_____

                                       __Steven Smith__/CEO
                                       Signer/Title

1013 STAR COMMUNICATIONS, LLC
PO BOX 609
CONROE, TX  77301

1 ST CHOICE HOSPICE III LC
3001 OLD HOUSTON ROAD
HUNTSVILLE, TX  77340

21ST MEDICAL CLINIC 4LC
8180 HWY 75 SOUTH
HUNTSVILLE, TX  77340

21ST MORTGAGE CORPORATION
PO BOX 148
MEMPHIS, TN  38101-0148

24HOURWRISTBANDS.COM
14550 BEECHNUT ST
HOUSTON, TX  77083

3 M ORTHOPEDIC DIVISION
17132 PULLMAN ST
IRVINE, CA  92614

360TRAINING.COM, INC.
13801 BURNET ROAD, 100
AUSTIN, TX  78727

3M COMPANY
PO BOX 844127
DALLAS, TX  75284-4127

3M HEALTH INFORMATION SYSTEMS
575 WEST MURRAY BOULEVARD
MURRAY, UT  84123-4611

3M HEALTH INFORMATION SYSTEMS
PO BOX 120881
DALLAS, TX  75312-0881

3M
575 W MURRAY BLVD
MURRAY, UT  84123-4511

4 IMPRINT
101 COMMERCE STREET
OSHKOSK, WI  54901

A & B LABS
10100 EAST FWY SUITE 100
HOUSTON, TX  77029

A I CREDIT CORP
1630 E SHAW AVE STE 160
FRESNO, CA  93710

A PRECISION
3594 PEBBLE BEACH BLVD
MONTGOMERY, TX  77356

A T & T INFORMATION
PO BOX 78225
PHOENIX, AZ  85062-8225

A T & T
PO BOX 78522
PHOENIX, AZ  85062-8522

A&A GENPRO, INC.
4303 DACOMA STREET
HOUSTON, TX  77092

A&J FIRE COMPANY
289 GREENBRIAR DRIVE
MAGNOLIA, TX  77355

A&L AIR CONDITIONING
PO BOX 42
MADISONVILLE, TX  77864

A.A.TELEHONE ANSWERING SERVICE
2308 ROCK SPRING ROAD
FOREST HILL, MD  21050

A-1 AWARDS, INC.
2500 NORTH RITTER AVENUE
INDIANAPOLIS, IN  46218

A-1 CONSTRUCTION COMPANY
16815 RABON CHAPEL RD.
MONTGOMERY, TX  77316

A1 GLASS WORKS
PO BOX 301
HUNTSVILLE, TX  77342-0301

A-1 LIQUORS
663 S SAM HOUSTON
HUNTSVILLE, TX  77340

A-1 SMITHS SEPTIC SERVICE
313-A FM 3478
HUNTSVILLE, TX  77320

AA FILTER

AAMI-ASSOCIATION FOR THE ADVANCEMNT
1110 N. GLEBE RD
SUITE 220
ARLINGTON, VA  22201-4795

AAP IMPLANTS INC.
260 PEACHTREE STREET NW,SUITE 2200
ATLANA, GA  30303

AAPL INC
PO BOX 13891
MAUMELLE, AR  72113

AARP
601 E STREET, NW
WASHINGTON, DC  20049

AARON & JONES
11D DANA HILL ROAD
STERLING, MA  01564

ABAQUS / DS SIMULIA
605 SATELLITE BLVD. SUITE 300
SUWANEE, GA  30024

ABATIX
7170 WEST 43RD STREET SUITE 200
HOUSTON, TX  77092

ABBOTT DIAGNOSTIC
100 ABBOTT PARK ROAD
ABBOT PARK, IL  60064

ABBOTT LABORATORIES INC.
100 ABBOTT PARK ROAD
ABBOT PARK, IL  60064

ABBOTT LABORATORIES INC.
3200 LAKESIDE DRIVE
SANTA CLARA, CA  75054

ABBOTT NUTRITION
75 REMITTANCE DR. STE 1310
CHICAGO, IL  60675-1310

ABBOTT VASCULAR
3200 LAKESIDE DRIVE
SANTA CLARA, CA  75054

ABBOTT
1700 E ST ANDREW PLACE
SANTA ANA, CA  92705

ABBY DAY
[ADDRESS REDACTED]

ABC PEST & LAWN SERVICES
4202 STATE HWY 6 SOUTH
COLLEGE STATION, TX  77845

ABDULLAH, ARIF M.D., P.A.
500 MEDICAL CENTER BLVD
STE 218
CONROE, TX  77304

ABDULLAH, ARIF MD
2 SPRUCE CANYON
SPRING, TX  77382

ABET
303 UNIVERSITY
HUNTSVILLE, TX  77340

ABH CAPITAL MANAGEMENT LLC
5306 HOLLISTER
HOUSTON, TX  77040

ABIGAIL L NAVARRO
[ADDRESS REDACTED]

ABIGAIL RAWLEY SEBASTIAN
[ADDRESS REDACTED]

ABIGAIL ROSE STALNAKER
[ADDRESS REDACTED]

ABILITY NETWORK, INC.
DEPT CH 16577
PALATINE, IL  60055-6577

ABLE GLASS & MIRROR
PO BOX 783
HUNTSVILLE, TX  77340

ABMS SOLUTIONS LLC
3050 PEACHTREE ROAD
SUITE 570
ATLANTA, GA  30305

ABMS SOLUTIONS LLC
3525 PIEDMONT ROAD, BUILDING 5
SUITE 402
ATLANTA, GA  30305

ABPS
11301 CORPORATE BLVD
SUITE 300
ORLANDA, FL  32817

ABRAHAM, ROY
202 CHATHAM AVE
SUGAR LAND, TX  77479

ABRAHAM,WATKINS,NICHOLS,SORRELS,
800 COMMERCE STREET
HOUSTON, TX  77002-1776

ABRAXIS BIOSCIENCE,INC
1107 MOMENTUM PLACE
CHICAGO, IL  60689-5311

ABRIL-WALKER, RINAJOYCE
3320 BENT BOUGH PARK
HUNTSVILLE, TX  77340

ABSOLUTE TESTING SERVICES, INC
6829 GUHN ROAD
HOUSTON, TX  77040

ACADEMY BANDAGES
11632 HIGH STREET STE A
SEBASTIAN, FL  32958

ACADEMY OF LYMPHATIC STUDIES
11632 HIGH STREET STE A
SEBASTIAN, FL 32958

ACADEMY OF NUTRITION AND DIETETICS
120 SOUTH RIVERSIDE PLAZA
SUITE 2000
CHICAGO, IL 60606

ACADIAN AMBULANCE SERVICES
PO BOX 92970
LAFAYETTE, LA 70509-2970

ACC USA INC.
700 SESCOND ST NE
WASHINGTON, DC 20002

ACCESS CLOSURE INC
645 CLYDE AVENUE
MOUNTAIN VIEW, CA 94043

ACCO BRANDS CORPORATION
4 CORPORATE DRIVE
LAKE ZURLCH, IL 60047

ACCORD FINANCIAL, INC
PO BOX 6704
GREENVILLE, SC 29606

ACCOUNTABLE HEALTHCARE STAFFING, INC
999 YAMATO ROAD, STE 210
BOCA RATON, FL 33431

ACCOUNTEMPS
PO BOX 6000
SAN FRANCISCO, CA 94160

ACCRUENT LLC
11500 ALTERRA PARKWAY STE 110
AUSTIN, TX 78758

ACCUDATA SYSTEMS INC
10713 W. SAM HOUSTON PKWY N.
SUITE 600
HOUSTON, TX 77064

ACCUMETRICS, INC.
3985 SORRENTO VALLEY BLVD., SUITE B
SAN DIEGO, CA 92121

ACCURATE SURGICAL SCIENTIFIC
300 SHAMES DRIVE
WESTBURY, NY 11590

ACCU-TECH
PO BOX 840781
DALLAS, TX 75284-0781

ACE 2011
8529 SIX FORKS ROAD
RALEIGH, NC 27615

ACE AMERICAN
436 WALNUT ST
PHILADELPHIA, PA 19106

ACE ELECTRIC
603 S MAY PO BOX 399
MADISONVILLE, TX 77864

ACE SELF STORAGE
3151 OLD HOUSTON ROAD
HUNTSVILLE, TX 77340

ACELL, INC.
6640 ELI WHITNEY DRIVE, SUITE 200
COLUMBIA, MD 21046

ACETYLENE OXYGEN COMPANY
PO BOX 430
HARLINGEN, TX 78551

ACHE GREATER HOUSTON CHAPTER
2801 FRANCISCAN DRIVE
BRYAN, TX 77802

ACIST MEDICAL SYSTEMS, INC
7905 FULLER ROAD
EDEN PRARIE, MN 55344-2137

ACMA
11701 WEST 36TH STREET
LITTLE ROCK, AR 72211

ACME ARCHITECTURAL HARDWARE
PO BOX 925566
HOUSTON, TX 77292

ACO MECHANICAL
PO BOX 3637
BRYAN, TX 77805

ACRATEC INC
10501 MONTGOMERY NE
ALBUQUERQUE, NM 87111

ACROVISTA, LLC
12016 SKY WEST DR
AUSTIN, TX 78758

ACS PRIMARY CARE PHYS SW PA
PO BOX 636018
CINCINNATI, OH 45263-6018

ACS SUPPORT
PO BOX 24017
FRESNO, CA 93779-4017

ACS-MIDAS
PO BOX 201322
DALLAS, TX 75320-1322

ACTION PLUMBING
873-P WIRE RD
HUNTSVILLE, TX  77340

ACTION WINDOW COVERINGS INC
PO BOX 129
TOMBALL, TX  77377-0129

ACUDERM
5370 N W 35 TERRACE
FT LAUDERDALE, FL  33309

ACUFEX
130 FORBES BLVD
MANSFIELD, MA  02048

ACUITY PROFESSIONAL PLACEMENT
2201 CANTU COURT, SUITE 110
SARASOTA, FL  34232

ACUMED LLC
5885 NW CORNELIUS PASS RD
SUITE 100
HILLSBORO, OR  97123

ACUNA, DORA JACQULINE
30 LILLEY RD
SHEPHERD, TX  77371

ADAMS, BRIAN
67 EAST STONEHEDGE DRIVE
WASHINGTON, UT  84780

ADCORP
PO BOX 1332
HYW 75 NORTH AT TAM RD
HUNTSVILLE, TX  77340

ADEN, BRUCE
31 CAUTHEN DR.
HUNTSVILLE, TX  77320

ADEPT-MED
665 PLEASANT VALLEY RD, STE C
DIAMOND SPRINGS, CA  95619

ADEPTO MEDICAL LLC
2815 MERCIER STREET
KANSAS CITY, MO  64108

ADI ACCESS CONTROL
263 OLD COUNTRY ROAD
MELVILLE, NY  11747

ADILFIA E SANTOS
[ADDRESS REDACTED]

ADJUVANT
PO BOX 2116
ST. CLOUD, MN  56302-2116

ADMINISTRATION FOR CHILDREN
US DEPT OF HEALTH & HUMAN SERVICES
1301 YOUNG ST
DALLAS, TX  75202

ADMINISTRATIVE CONCEPTS
994 OLD EAGLE SCHOOL RD. STE 1005
WAYNE, PA  19087-1802

ADNAN AFZAL MD, PA
100 MEDICAL CENTER BLVD
SUITE 200
CONROE, TX  77304

ADVANCE CARDIOVASCULAR
10501 MONTGOMERY BLVD
ALBURQUERQUE, NM  87111

ADVANCE HEALTHCARE SHOP
3100 HORIZON DRIVE
KING OF PRUSSIA, PA  19406

ADVANCE MEDICAL DESIGNS
808 PICKENS INDUSTRIAL
MARIETTA, GA  30062

ADVANCED BIOHEALING, INC.
10933 TORREY PINES ROAD
LA JOLLA, CA  92037

ADVANCED COMPUTER INNOVATIONS INC
656 KREAG ROAD
PITTSFORD, NY  14534-3730

ADVANCED HEALTH EDUCATION CTR LTD
8502 TYBOR DR
HOUSTON, TX  77074

ADVANCED MED, LCC
715 DISCOVERY BLVD.,STE 304
CEDAR PARK, TX  78613

ADVANCED NEUROMODULATION SYSTEMS
6901 PRESTON ROAD
PLAND, TX  75024

ADVANCED NEWSMAGAZINES
PO BOX 8500-52278
PHILADELPHIA, PA  19178-2278

ADVANCED ORTHOPAEDIC SOLUTIONS, INC
3203 KASHIWA STREET
TORRANCE, CA  90505

ADVANCED SYSTEMS GROUP
12405 GRANT ST.
THORNTON, CA  80241

ADVANCED TECHNICAL SERVICES
755 HICKORY LAKE
LIVINGSTON, TX  77351

ADVANCED TECHNOLOGIES GROUP, INC
377 E BUTTERFIELD RD 900
LOMBARD, IL  60148

ADVANCED TEMPORARIES, INC
PO BOX 8022
TYLER, TX  75711-8022

ADVANCE 2000 INC.
9201 SIMMONS RD STE 115
AUSTIN, TX  78759

ADVANCEDTRONICS, INC
1006 BLACK HAW
HOUSTON, TX  77079

ADVANSTAR COMMUNICATIONS
PO BOX 6068
DULUTH, MN  55806-6068

ADVANTAGE MEDICAL ELECTRONICS
12455 WESTPARK DR H-15
HOUSTON, TX  77082

ADVANTAGE SPECIALTIES INC
PO BOX 6429
HUNTSVILLE, TX  77342

ADVANTAGE TRAVEL
2128 SAM HOUSTON AVE STE E
HUNTSVILLE, TX  77340

ADVENTURES IN AD FRANCHISE INC
2730 LAKE RD
HUNTSVILLE, TX  77340

ADVOCATE SOLUTIONS RX
4811 MERIOT AVE, SUITE 110
GRAPEVINE, TX  76051

AELIA FATIMA WAQIF
[ADDRESS REDACTED]

AEROCARE HOME MEDICAL
14 HWY 75 N, SUITE B
HUNTSVILLE, TX  77320

AEROCARE
2233 E MAIN ST
MONTROSE, CO  81401

AESCULAP IMPLANT SYSTEMS, LLC
3772 CORPORATE PKWY
CENTER VALLEY, PA  18034

AESCULAP IMPLANT SYSTEMS, LLC
3773 CORPORATE PKWY
CENTER VALLEY, PA  18034

AETNA
3500 COLISEUM BLVD.
FORT WAYNE, IN  46805

AFFILIATED POWER SERVICES, LP
2403 APPELT
HOUSTON, TX  77015

AFFILION OF HUNTSVILLE
930 SOUTHWESTERN AVE
OKLAHOMA CITY, OK  73139

AFFILION OF HUNTSVILLE, PLLC
7032 COLLECTION CENTER DR.
CHICAGO, IL  60693

AFFILION
7032 COLLECTION CENTER DR
CHICAGO, IL  60693

AFFORABLE HEALTCARE EDUCATION
451 MOUNTAIN LAKE DRIVE (CR 335)
CRABE HILL, AL  35053

AFFORDABLE SIGNS
1216 UNIVERSITY AVE
HUNTSVILLE, TX  77340

AFTER HOURS DESIGN
174 LANCEWOOD CIRCLE
LUFKIN, TX  75904

AFZAL, ADNAN MD
100 MEDICAL CENTER BLVD. STE 200
CONROE, TX  77304

AGANA REHAB ASSOCIATES
PO BOX 690687
HOUSTON, TX  77269

AGANA, BENJAMIN DR.
6927 PENNY CT.
HOUSTON, TX  77069

AGBALE,OLANIKE
2443 FM 1488
APT 1723
CONROE, TX  77384

AGENTA

AGFA HEALTHCARE
PO BOX 19048
GREENVILLE, SC  29602-9048

AGGARWALA. GAURAV
6962 LAKE POLOMA DRIVE
WOODLANDS, TX  77389

AGILITI HEALTH, INC
6625 WEST 78TH STREET, SUITE 300
MINNEAPOLIS, MN  55439

AHA SERVICES
3226 MAYBANK HWY, STE E-10
JOHNS ISLAND, SC  29455

AHA SERVICES
PO BOX 933283
ATLANTA, GA  31193-3283

AHA/SHSMD
75 REMITTANCE DRICE
SUITE 1976
CHICAGO, IL  60606-1976

AHC MEDIA LLC
PO BOX 550669
ATLANTA, GA  30355

AHIMA
PO BOX 4295
CAROL STREAM, IL  60197-4295

AIDE GUADALUPE ALMAZAN
[ADDRESS REDACTED]

AIENA, LANE JOSEPH
3614 WEST DAVIS STREET
CONROE, TX  77304

AIMEE LYNN RAINEY
[ADDRESS REDACTED]

AIMEE N MCFARLANE
[ADDRESS REDACTED]

AINSWORTH, TINA
138 ELKINS LAKE
HUNTSVILLE, TX  77340

AIR LIQUIDE
12800 WEST LITTLE YORK
HOUSTON, TX  77041-4218

AIR SHIELD VICKERS
330 JACKSONVILLE ROAD
HATBORO, PA  19040

AIRBORNE EXPRESS
PO BOX 91001
SEATTLE, WA  98111

AIRCANOPY INTERNET SERVICES
400 INVERNESS PARKWAY, SUITE 330
EGLEWOOD, CO  80112

AIRCAST
PO BOX 709
SUMMIT, NJ  07902

AIRFLOW DIRECTION INCORPORATED
2 LIVINGSTON LANE
NEWBURY, MA  01951

AIRSCAN TECH
PO BOX 1539
SPRINGTOWN, TX  76802

AISHA NECHELLE BEDFORD
[ADDRESS REDACTED]

AIV
7485 SHIPLEY AVE
HARMANS, MD  21077

AKEEM A AREMU
[ADDRESS REDACTED]

AKINS, CHARLES
1507 WAYFARER
COLLEGE STATION, TX  77845

AKORN, INC
3950 PAYSPHERE CIRCLE
CHICAGO, IL  60674

ALAN D ISBELL
[ADDRESS REDACTED]

ALAN K MADDOX
[ADDRESS REDACTED]

ALANA JANE PALUMBOS
[ADDRESS REDACTED]

ALANTRA JEAN MONTGOMERY
[ADDRESS REDACTED]

ALBRECHT AGENCY
5847 SAN FELIPE, STE 1575
HOUSTON, TX  77057

ALCARAZ, ERIK

ALCO SALES AND SERVICE CO
6851 HIGH GROVE BLVD
BURR RIDGE, IL  60527-7579

ALCON LABORATORIES, INC
69201 SOUTH FREEWAY
FORT WORTH, TX  76134

ALDRICH CHEMICAL CO
DEPT 700
MILWAUKEE, WI  53259

ALEGRE KALO
[ADDRESS REDACTED]

ALEGIS REVENUE GROUP LLC
PO BOX 132109
THE WOODLANDS, TX  77393

ALERE INC.
30 S KELLER ROAD, SUITE 100
ORLANDO, FL  32810-6297

ALERE NORTH AMERICA INC
30 SOUTH KELLER RD, SUITE 100
ORLANDO, FL  32810

ALERE TOXICOLOGY SERVICES
PO BOX 122564 DEPT 2564
DALLAS, TX  75312-2564

ALERT SERVICES INC
PO BOX 1088
SAN MARCOS, TX  78667

ALEX D GUTIERREZ
[ADDRESS REDACTED]

ALEXANDER HAMILTON INSTITUTE
70 HILLTOP RD
RAMSEY, NJ  07446-9835

ALEXANDER MELANIE
7701 BOARD CROSSING
CONROE, TX  77304

ALEXANDRA LEA HURON
[ADDRESS REDACTED]

ALEXANDRIA N MORO
[ADDRESS REDACTED]

ALEXIA TAMARAH DAVIS
[ADDRESS REDACTED]

ALEXIS M SOTO
[ADDRESS REDACTED]

ALI, SHARI
HUNTSVILLE, TX

ALICIA C ARCHIE
[ADDRESS REDACTED]

ALICIA CAROL MUNIZ
[ADDRESS REDACTED]

ALICIA DESHUN BENNETT
[ADDRESS REDACTED]

ALIMED INC
297 HIGH STREET
DEDHAM, MA  02026

A-LINE STAFFING SOLUTIONS
31201 CHICAGO RD, SUITE C-302
WARREN, MI  48093

ALISON L WELLS
[ADDRESS REDACTED]

ALL MAGAZINE SUBSCRIPTION AGENCY
177 S. SPRING ROAD
EATONTON, GA  31024-8176

ALL POSTERS
PO BOX 742124
LOS ANGELES, CA  90074

ALL PROFESSIONAL PRODUCTS
PO BOX 266821
HOUSTON, TX  77207-6821

ALL SERVICE STRIPING ENTERPRISES
314 SAWDUST RD SUITE 217
THE WOODLANDS, TX  77380

ALL-AMERICAN PUBLISHING
5421 KENDALL ST
BOISE, ID  83706

ALLCARE MEDICAL INC
3609 BOSQUE
WACO, TX  76710

ALLEGIANCE HLTHCARE CORP
3102 FIRST STREET
ROSENBERG, TX  77471-5831

ALLEN E. JR. DORRIS
[ADDRESS REDACTED]

ALLEN MEDICAL SYSTEMS INC
1 POST OFFICE SQUARE
ACTION, MA  01720-3948

ALLEN W BELL
[ADDRESS REDACTED]

ALLEN, NORMA R
[ADDRESS REDACTED]

ALLEN, HANNAH K
[ADDRESS REDACTED]

ALLHEART
5284 ADOLFO ROAD, SUITE 250
CAMARILLO, CA  93012

ALLIED ELECTRONICS
PO BOX 2325
FORT WORTH, TX  76113

ALLIED HEALTH GROUP
PO BOX 743425
LOS ANGELES, CA  90074-3425

ALLIED STAFFING NETWORK, LLC
95 ARGONAUT, STE 160
ALISO VIEJO, CA  92656

ALLIED UNIVERSAL SECURITY SERVICES
PO BOX 828854
PHILADELPHIA, PA  19182-8854

ALLIED WORLD SPECIALTY INSURANCE
CO/AWAC
199 WATER ST, 24TH FL
NEW YORK, NY  10038

ALLISON ELAINE MILLER
[ADDRESS REDACTED]

ALLISON K ARMSTRONG
[ADDRESS REDACTED]

ALLOSOURCE
6278 S TROY CIRCLE
CENTENNIAL, CO  80111

ALLSCRIPTS HEALTHCARE, LLC
8529 SIX FORKS RD
RALEIGH, NC  27615

ALLSCRIPTS HEALTHCARE, LLC
BOX 751585
CHARLOTTE, NC  28262

ALLSPORT DYNAMICS INC
2724 S. E. STALLINGS DRIVE
NACOGDOCHES, TX  75961

ALLSTATE BENEFITS
1776 AMERICAN HERTAGE LIFE DRIVE
JACKSONVILLE, FL  32224

ALLSTEEL INC
7108 OLD KETY ROAD SUITE 150
HOUSTON, TX  77024

ALLTEX PARTS DEPOT INC
4754 ALLMOND ST
DALLAS, TX 75247

ALLYSON SADLER
[ADDRESS REDACTED]

ALMO SCIENTIFIC, INC.
505 BANDERA
SUITE 130
SAN ANTONIO, TX  78238

ALPHA DELTA COMMUNICATIONS, INC
10181 N. 92ND STREET, SUITE 103
SCOTTSDALE, AZ  85258

ALPHA MEDICAL INC
401 CHESTNUT STREET
SUITE 500
CHATTANOOGA, TN  37402

ALPHA OMEGA ACADEMY
PO BOX 8419
HUNTSVILLE, TX  77340

ALPHA SCIENTIFIC
287 GREAT VALLEY PKWY
NELBOURN, PA  19355

ALPHA SOURCE INC
12104 W CARMEN AVE
MILWAUKEE, WI  53225-2125

ALPHA STAFFING
113 WEST RUSK STREET
TYLER, TX  75701

ALSWORTH, ASHLIA
11104 KEYSTON TIMER DR
CONROE, TX  77303

ALTA DIAGNOSTICS
23331 PERALTA DR. STE 2
LAGUNA MILLS, CA  92653

ALTA IMAGING SUPPLIES
128 SOUTH BROADWAY STREET, 112
CHECOTAH, OK  74426-3806

ALTERNATIVE BIOMEDICAL SOLUTIONS
1600 WALLACE DR, STE 100
CARROLLTON, TX  75006

ALTIER ELECTRONICS
18760 NORTHWEST FREEWAY
HOUSTON, TX  77065

ALTICOR INC
PO BOX 742535
CINCINNATI, OH  45274-2535

ALTOM CONSULTING & MARKETING, INC
PO BOX 690
HUNTSVILLE, TX  77342

ALTON JOHNATHAN HENDERSON
[ADDRESS REDACTED]

ALUMA DESIGNS LLC
2556 GULF BREEZE PARKWAY
GULF BREEZE, FL  32563

ALVIN V INGALLA
[ADDRESS REDACTED]

ALYSSA CONSTANCE BUCKON
[ADDRESS REDACTED]

ALYSSA N OLDHAM
[ADDRESS REDACTED]

AMANDA B JENKINS
[ADDRESS REDACTED]

AMANDA DENISE SALMON
[ADDRESS REDACTED]

AMANDA ELIZABETH MUDGE
[ADDRESS REDACTED]

AMANDA G WHEELER
[ADDRESS REDACTED]

AMANDA JANE NETHERY
[ADDRESS REDACTED]

AMANDA JEAN NIELSON
[ADDRESS REDACTED]

AMANDA JO HATHORN
[ADDRESS REDACTED]

AMANDA KAY LENOX
[ADDRESS REDACTED]

AMANDA L HENDERSON
[ADDRESS REDACTED]

AMANDA M BROSH
[ADDRESS REDACTED]

AMANDA MARIE ADAIR
[ADDRESS REDACTED]

AMANZI PARTY RENTALS, LLC
4301 W. WM. CANNON DRIVE,B150134
AUSTIN, TX  78749

AMATEUR ELECTRONIC SUPPLY
5710 WEST GOOD HOPE ROAD
MILWAUKEE, WI  53223

AMAZON.COM
410 TERRY AVE N
SEATTLE, WA  98109

AMAZON.COM
PO BOX 81226
SEATTLE, WA  98108

AMBER J ALSIP
[ADDRESS REDACTED]

AMBER L KAISER
[ADDRESS REDACTED]

AMBER LEE TUCKER
[ADDRESS REDACTED]

AMBER N STUBBLEFIELD
[ADDRESS REDACTED]

AMBER S MILLER
[ADDRESS REDACTED]

AMBLER SURGICAL LLC
730 SPRINGDAL DRIVE
EXTON, PA  19341

AMBROSE VIDEO ( DVD )
145 WEST 45TH ST SUITE 1115
NEW YORK, NY  10036

AMB UNIT 1
6740 BAYMEADOW
GLEN BURNIE, MD  21060

AMBULATORY SURGERY CENTER ASSOC
1012 CAMERON ST
ALEXANDRIA, VA  22314

AMERICAN ACADEMY HOLDINGS, LLC
2480 SOUTH 3850 WEST STE B
SALT LAKE CITY, UT  84120

AMERICAN ACADEMY OF CASE
MANAGEMENT
AT THE AIHCP
200 NILES CORTLAND RD SE, STE 4
WARREN, OH  44484

AMERICAN ACADEMY OF MEDICAL
560 WEST CROSSVILLE ROAD SUITE 103
ROSWELL, GA  30075

AMERICAN ACADEMY OF NEUROLOGY
201 CHICAGO AVENUE
MINNEAPOLIS, MN  55415

AMERICAN ACADEMY OF ORTHOPEDIC
PO BOX 65179
TUCSON, AZ  85728

AMERICAN ACADEMY OF PEDIATRICS
PO BOX 776442
CHICAGO, IL  60677-6442

AMERICAN AIR FILTER
PO BOX 35690
LOUISVILLE, KY  40232

AMERICAN APPRAISAL ASSOCIATES, INC
411 E. WISCONSIN AVE. STE. 1900
MILWAUKEE, WI  53202

AMERICAN ARBITRATION ASSOCIATION IN
120 BROADWAY
21ST FLOOR
NEW YORK, NY  10271

AMERICAN ASSOC FOR ACCREDITATION OF
5101 WASHINGTON ST. STE 2F
PO BOX 9500
GURNEE, IL  60031

AMERICAN ASSOC OF NOTARIES, INC
8811 WESTHEIMER, SUITE 207
HOUSTON, TX  77063

AMERICAN ASSOCIATION OF BLOOD BANKS
8101 GLENBROOK ROAD
BETHESDA, MD  20814-2749

AMERICAN ASSOCIATION OF RESPIRATORY
9425 N MACARTHUR BLVD, STE 100
IRVING, TX  75063-4706

AMERICAN ASSOCIATION ORTHOPAEDIC
317 MASSACHUSETTS AVENUE NE
SUITE 100
WASHINGTON, DC  20002-5701

AMERICAN ASSOCIATION ORTHOPAEDIC
39035 EAGLE WAY
CHICAGO, IL  60678-1390

AMERICAN BINDERIES
914 JEFFERSON
TOPEKA, KS  66607

AMERICAN BIO SAFETY
4322 ANTHONY COURT, STE 5
ROCKLIN, CA  95677

AMERICAN BUSINESS MACH TX
2872 ANTOINE
HOUSTON, TX  77092

AMERICAN BUSINESS MACHINES INC
2872 ANTOINE
HOUSTON, TX  77092

AMERICAN CALLIDUS GROUP LTD
PO BOX 2738
GRASS VALLEY, CA  95945

AMERICAN CANCER SOCIETY
PO BOX 281
HUNTSVILLE, TX  77342

AMERICAN CANCER SOCIETY, INC
250 WILLIAMS ST.
ATLANTA, GA  30303

AMERICAN CATHETER CORP
175 CONNECTICUT MILLS
DANIELSON, CT  06239

AMERICAN COFFEE SERVICE
963 WAKEFIELD
HOUSTON, TX  77018

AMERICAN COLLEGE OF CARDIOLOGY
2400 N STREET NW
WASHINGTON, DC  20037

AMERICAN COLLEGE OF HEALTHCARE EXEC
PO BOX 4797
CAROL STREAM, IL  60197-4797

AMERICAN COLLEGE OF RADIOLOGY
1891 PRESTON WHITE DRIVE
RESTON, VA  20191-4397

AMERICAN COLLEGE OF SURGEONS
633 NORTH SAINT CLAIR STREET
CHICAGO, IL  60611

AMERICAN COLLEGE OF
400 NORTH ASHLEY DRIVE,
SUITE 400
TAMPA, FL  33602-4322

AMERICAN CORRECTIONAL ASSOCIATION
206 NORTH WASHINGTON ST.
SUITE 200
ALEXANDRIA, VA  22314

AMERICAN DIABETES ASSOC
1970 CHAIN BRIDGE RD
MCLEAN, VA  22109-0592

AMERICAN DIABETES ASSOC
PO BOX 930850
ATLANTA, GA  31193

AMERICAN DIGITAL
415 BOSTON POST ROAD
MILFORD, CT  06460

AMERICAN EQUIPMENT LEASING
PO BOX 9592
UNIONDALE, NY  11555-9592

AMERICAN EXPRESS
PO BOX 650448
DALLAS, TX  75265-0448

AMERICAN FIRE PROTECTION GROUP,INC
8000 WEST 78TH STREE SUITE 111
EDINA, MN  55439

AMERICAN FUTURE SYSTEMS
384 TECHNOLOGY DRIVE
MALVERN, PA  19355

AMERICAN HEALTH CONSULTANT
PO BOX 95278
CHICAGO, IL  60694-5278

AMERICAN HEALTH INFORMATION
PO BOX 4295
CAROL STREAM, IL  60197-4295

AMERICAN HEALTHCARE RADIOLOGY ADMIN
490-B BOSTON POST ROAD, SUITE 200
SUDBERRY, MA  01776

AMERICAN HEALTHCARE SERVICES INC
PO BOX 1295
MURFREESBORO, TN  37133-1295

AMERICAN HEART ASSOC
6801 SANGER AVENUE
SUITE 102
WACO, TX  76710

AMERICAN HERITAGE LIFE INSURANCE CO
1776 AMERICAN HERTAGE LIFE DRIVE
JACKSONVILLE, FL  32224

AMERICAN HOSPITAL ASSOC
PO BOX 92247
CHICAGO, IL  60675-2247

AMERICAN INCOME LIFE INSURANCE
3700 S. STONEBRIDGE DRIVE
MCKINNEY, TX  75070-5934

AMERICAN INFOSOURCE LP
5847 SAN FELIPE SUITE 1200
HOUSTON, TX  77057

AMERICAN INTERNATIONAL ELECTRIC
2835 PELLISSIER PLACE
WHITTIER, CA  90601

AMERICAN INTERNATIONAL RECOVERY
PO BOX 105795
ATLANTA, GA  30348-9864

AMERICAN MEDICAL ASSOC
515 N STATE ST
CHICAGO, IL  60610

AMERICAN MEDICAL ASSOCIATION
PO BOX 4198
CAROL STREAM, IL  60197-9788

AMERICAN MEDICAL CONCEPTS
1544 SAWDUST RD STE 800
CHICAGO, IL  60606

AMERICAN MEDICAL REHAB PROVIDERS
206 SOUTH SIXTH STREET
SPRINGFIELD, IL  62701

AMERICAN MEDICAL REHABILITATION
1710 H. STREET, NW
WASHINGTON, DC  20036

AMERICAN MEDICAL SUPPLY
2833 TRINITY SQUARE 173
CARROLLTON, TX  75006

AMERICAN NURSES ASSOC INC
PO BOX 504345
ST LOUIS, MO  63150-4345

AMERICAN OCCUPATION THERAPY
PO BOX 0151
ANNOPOLIS JUNCTION, MD  20701

AMERICAN PHYSICAL THERAPY ASSOC.
PO BOX 75701
BALTIMORE, MD  21298-8014

AMERICAN PHYSICAL THERAPY
1111 NORTH FAIRFAX ST
ALEXANDRIA, VA  22314-1488

AMERICAN POWER CONVERSION
132 FAIRGROUNDS RD
PO BOX 278
WEST KINGSTON, RI  02892

AMERICAN PROFICIENCY INSTITUTE
1159 BUSINESS PARK DRIVE
TRAVERSE CITY, MI  49686

AMERICAN QUALITY FOODS
353 BANNER FARM ROAD
MILLS RIVER, NC  28759-8707

AMERICAN RED CROSS
20017 S. SAM HOUSTON
HUNTSVILLE, TX  77340

AMERICAN RED CROSS
723-A W DAVIS
CONROE, TX  77301

AMERICAN REGISTRY FOR
3635 CONCORDE PARKWAY SUITE 200
CHANTILLY, VA  20151

AMERICAN SEATING COMPANY
401 AMERICAN SEATING
GRAND RAPIDS, MI  49504-4499

AMERICAN SOCIETY FOR CLINICAL
33 W MONORE STE 1600
CHICAGO, IL  60603-5617

AMERICAN SOCIETY FOR HEALTHCARE
155 N. WACKER, 4TH FLOOR
CHICAGO, IL  60606

AMERICAN SOCIETY FOR HEALTHCARE
ONE NORTH FRANKLIN
CHICAGO, IL  60606

AMERICAN SOCIETY FOR HEALTHCARE
PO BOX 75315
CHICAGO, IL  60675-5315

AMERICAN SOCIETY FOR METABOLIC &
100 SW 75TH STREET SUITE 201
GAINESVILLE, FL  32607

AMERICAN SOCIETY FOR MICROBIOLOGY
1752 N STREET, N.W.
WASHINGTON, DC  20036

AMERICAN SOCIETY HEALTHCARE
155 N WACKER DR, STE 400
CHICAGO, IL  60606

AMERICAN SOCIETY OF HEALTHCARE-
PO BOX 75487
BALTIMORE, MD  21275-5487

AMERICAN SOCIETY OF HEATING REFRIGE
1791 TULLIE CIRCLE NE
ATLANTA, GA  30329-2305

AMERICAN SOCIETY OF ORTHOPEDIC
PO BOX 7440
SEMINOLE, FL  33775

AMERICAN SOCIETY OF PERIANESTHESIA
90 FRONTAGE ROAD
CHERRY HILL, NJ  08034-1424

AMERICAN SOCIETY OF RADIOLOGIC
PO BOX 52784
PHOENIX, AZ  85072-2784

AMERICAN TRAUMA SOCIETY
201 PARK WASHINGTON COURT
FALLS CHURCH, VA  22046

AMERICAN YELLOW GROUP
325 PENNSYLVANIA AVENUE, SE
WASHINGTON, DC  20003

AMERICLEAN SYSTEMS INC
26935 NORTHWESTERN HWY STE 400
SOUTHFIELD, MI  48034

AMERICREDIT
PO BOX 78143
PHOENIX, AZ  85062-8143

AMERI-DOSE
PO BOX 4140
WOBURN, MA  01888-4140

AMERIGROUP COMMUNITY CARE
PO BOX 933657
ATLANTA, GA  31193-3657

AMERIMED CONSULTING HEALTHCARE INT
270 N DENTON TAP RD STE 230
COPPELL, TX  75019

AMERIPATH TEXAS, INC.
PO BOX 844810
DALLAS, TX  75284-4810

AMES COLOR FILE
605 4TH STREET
MAYVILLE, WI  53050

AMI BUSINESS LLC
1800 N BRISTOL ST. SUITE C-461
SANTA ANA, CA  92706

AMICO
85 FULTON WAY
RICHMOND HILL, ON  L4V 2N4
CANADA

AMRHEIN, CHRISTINE
PO BOX 281939
ATLANTA, GA  30384-1939

AMSURG
24 SCHOOL STREET, 6TH FLOOR
BOSTON, MA  02108

AMO SALES AND SERVICE
1700 E ST ANDREW PLACE
SANTA ANA, CA  92705

AMS SALES CORPORATION
DRAWER CS 198422
ATLANTA, GA  30384-8422

AMTEC MEDICAL INC.
3709 PROMONTORY POINT DR
AUSTIN, TX  78744

AMVEX
25B EAST PEARCE STREET
RICHMOND HILL, ON  L4B2M9
CANADA

AMY D JONES
[ADDRESS REDACTED]

AMY L DOBBINS
[ADDRESS REDACTED]

AMY L. DEVOE-MOSES
PO BOX 8662
HUNTSVILLE, TX  77340

AMY R VAN HORN
[ADDRESS REDACTED]

AMY S LABARGE
[ADDRESS REDACTED]

AMY V LOPEZ
[ADDRESS REDACTED]

ANACOM MEDTEK
1240 S. CLAUDINA STREET
ANAHEIM, CA  92805-6232

ANACOMP
6767 PORTWEST DRIVE STE 190
HOUSTON, TX  77024

ANAHLIE L LABRADOR
[ADDRESS REDACTED]

ANAIS M SALGADO-GONZALEZ
[ADDRESS REDACTED]

ANATOMICAL CHART COMPANY
C/O WOLTERS KLUWER & LIPPINCOTT
2 COMMERCE SQ
2001 MARKET ST
PHILADELPHIA, PA  19103

ANCC
8515 GEORGIA AVE, 400
SILVER SPRING, MD  20910-3492

ANCHOR SURGICAL PRODUCTS
52 OFFICAL RD
ADDISON, IL  60101

AND LOGISTIX INC.
1345 ST. CLAIR AVE WEST THIRD FLOOR
TORONTO, ON  M6E 1C3
CANADA

ANDERMAC
2626 LIVE OAK HWY
YUBA CITY, CA  75991

ANDERSEN PRODUCTS, INC.
3202 CAROLINE DRVE
HAW RIVER, NC  27258-9564

ANDERSON, TAWNYA

ANDREA DENISE ASHU
[ADDRESS REDACTED]

ANDREA H FORD
[ADDRESS REDACTED]

ANDREA JAEGER
[ADDRESS REDACTED]

ANDREA JILL PYLES
[ADDRESS REDACTED]

ANDREA KLINGER JAEGER
[ADDRESS REDACTED]

ANDREA LYNN GRAY
[ADDRESS REDACTED]

ANDRUS, KAREN

ANESTHESIA & CRITICAL CARE
21269 NETWORK PLACE
CHICAGO, IL  60673-1212

ANGBUACOB OANG
2301 S. DATE
PERRYTON, TX  79070

ANGELA L REUTER
[ADDRESS REDACTED]

ANGELA M MONTANDON
[ADDRESS REDACTED]

ANGELA M RUELLE
[ADDRESS REDACTED]

ANGELA MARIE DIAMICIS
[ADDRESS REDACTED]

ANGELA R NEWCOMB
[ADDRESS REDACTED]

ANGELA R RUSIN
[ADDRESS REDACTED]

ANGELA USEDA
[ADDRESS REDACTED]

ANGELEENA J JOHN
[ADDRESS REDACTED]

ANGELICA TEXTILE SERVICES
1105 LAKEWOOD PKWY, STE 210
ALPHARETTA, GA  30009

ANGELICA TEXTILE SERVICES
1901 S MEYERS RD., SUITE 630
OAKBROOK TERRACE, IL  60181

ANGELICA TEXTILE SERVICES, INC.
1105 LAKEWOOD PKWY, STE 210
ALPHARETTA, GA  30009

ANGELINA P CANTERBURY
[ADDRESS REDACTED]

ANGELITA WATSON
HUNTSVILLE, TX  77340

ANGIO DYNAMICS INC
1 HORIZON WAY
MANCHESTER, GA  31816

ANGIOADVANCEMENTS, LLC
17111 SHELBY LANE
NORTH FORT MYERS, FL  33917

ANGIOTECH
3600 S W 47TH AVENUE
GAINESVILLE, FL  32608

ANIL WARRIER
3 OAK GLEN
CONROE, TX  77304

ANN MORELAND
[ADDRESS REDACTED]

ANN WOLFORD
18 SEDERS WALK
THE WOODLANDS, TX  77381

ANNA E SMITH
[ADDRESS REDACTED]

ANNE B GRAVES
[ADDRESS REDACTED]

ANNE KILLINGSWORTH
[ADDRESS REDACTED]

ANNE NOELLA TURNAGE
[ADDRESS REDACTED]

ANNE S GUNN
[ADDRESS REDACTED]

ANNETTE E CHANDONNET
[ADDRESS REDACTED]

ANNIE MORGAN SMITH
[ADDRESS REDACTED]

ANOTHY ARAIZA

ANTHONY NEWTON WELLS
[ADDRESS REDACTED]

ANTHRO CORP TECHNOLOGY FURNITURE
10450 S.W. MANHASSET DRIVE
TUALATIN, OR  97062

ANTOINETTE MCGANNES
[ADDRESS REDACTED]

ANYPROMO INC
1511 E. HOLT BLVD
ONTARIO, CA  91761

AON CONSULTING, INC.
200 E. RANDOLPH STREET
CHICAGO, IL  60601

AONE
PO BOX 92592
CHICAGO, IL  60675-2592

AORN WORKS
2170 S PARKER RD STE 400
DENVER, CO  80231-5711

APCUPSBATTERY
PO BOX 5507
DEPTFORD, NJ  08096

APEX ENGINEERING
PO BOX 439
PLAINFIELD, IL  60544

APEX INNOVATIONS
3909 AMBASSADOR CAFFERY PARKWAY
LAFAYETTE, LA  70503

API HEALTHCARE CORPORATION
1550 INNOVATION WAY
HARTFORD, WI  53027

APIC 2011 REGISTRATION
1200 G. STREET, NW, SUITE 800
WASHINGTON, DC  20005-6705

APIC
PO BOX 79502
BALTIMORE, MD  21279-0502

APM MAGAZINE, INC.
5635 NW CENTRAL DR., SUITE E-108
HOUSTON, TX  77092

APOTHECARY PRODUCTS INC
11750 12TH AVE S
BRUNSVILLE, MN  55337

APP PHARMACEUTICALS,LLC
1107 MOMENTUM PLACE
CHICAGO, IL  60689-5311

APPLETON MEDICAL SERVICES, INC.
118 NORTH MAIN STREET
ST. CHARLES, MO  63301

APPLIANCE PARTS PROS.
19410 BUSINESS CENTER DR
NORTHRIDGE, CA  91324

APPLIED DIAGNOSTICS
10161 HARWIN STE 106
HOUSTON, TX  77036

APPLIED HEALTH CARE
6105 BEVERLY HILL STREET
HOUSTON, TX  77057

APPLIED HEALTH CARE, LLC
PO BOX 418711
BOSTON, MA  02241-8711

APPLIED MEDICAL RESOURCES
22872 AVENIDA EMPRESA
SANTA MARGARITA, CA  92688

APPLIED MEDICAL TECH
6551 BRECKSVILLE ROAD
INDEPENDENCE, OH  44131

APPLY FOR NOTARY LLC
PO BOX 568628
ORLANDO, FL  32856-8628

APRIL M SIMMONS
[ADDRESS REDACTED]

APRIOMED, INC.
45 SOUTH MAIN STREET
DERRY, NH  03038

APS HEALTHCARE
PO BOX 890903
CHARLOTTE, NC  28289-0903

APTUS ENDOSYSTEMS, INC.
271 GIBRALTAR DRIVE
SUNNYVALE, CA  94089

ARAMARK CAPITAL ASSET SERVICE INC
10510 TWIN LAKES PARKWAY
CHARLOTTE, NC  28269

ARAMARK MANAGEMENT SERVICES LLC
L.P.-WEST CENTRAL
HUNTSVILLE, TX  77340

ARAMARK REFERESMENT SERVICES LLC
1665 TOWNHURST 160
HOUSTON, TX  77043

ARAMARK, INC
PO BOX 2386
HUNTSVILLE, TX  77341

ARANGE, ISABEL
1206 RAINY RIVER DR
HOUSTON, TX  77088

ARC MEDICAL, INC
322 PATTERSON AVENUE
SCOTTSDALE, AZ  85252

ARCHER & ASSOCIATES CONSULTING
1627 WESTSHORE DRIVE
HOUSTON, TX  77094-3301

ARCHER-SMITH, EVA
410 EMERSON ST
HOUSTON, TX  77006

ARD, SHEILA H.
[ADDRESS REDACTED]

ARGON MEDICAL DEVICES, INC.
1445 FLAT CREEK RD.
ATHENS, TX  75751

ARIZA, ANNA C.
13220 MILLER LANE
WILLIS, TX  77318

ARIZANT HEALTHCARE INC
10393 WEST 70TH STREET
EDEN PRAIRIE, MN  55344

ARIZONA HEART INSTITUTE
2632 NORTH 20TH STREET
PHOENIX, AZ  85006

ARJO INC.
2349 W. LAKE STREET, SUITE 250
ADDISON, IL  60101

ARKANSAS CHILD SUPPORT
PO BOX 8125
LITTLE ROCK, AR  72203

ARMAMENTARIUM
15510 SILVER RIDGE
HOUSTON, TX  77090

ARMBRUSTER, ASHLEY MARIE
1202 US 190
HUNTSVILLE, TX  77340

ARMS
555 NORTH LANE STE 5001
CONSHOHOCKEN, PA  19428-0864

ARMSTONG, DEMEREST
2404 SYCAMORE AVE B4
HUNTSVILLE, TX  77340

ARMSTRONG MED INDUSTRIES
PO BOX 700
LINCOLNSHIRE, IL  60069

ARMSTRONG REPAIR CENTER INC
5750-A ROYALTON
HOUSTON, TX  77081

ARMSTRONG, ALLISON
13653 BIGHORN TRAIL
WILLIS, TX  77378

ARMSTRONG, KEVIN
PO BOX 1022
GEORGE MILLS, NH  03751

ARONS, SUSAN
3645 VIOLET LANE
HUNTSVILLE, TX  77340

ARRAY SOFTWARE
540 MEADOW STREET
AGAWAM, MA  01001

ARROW INTERNATIONAL
2400 BERNVILLE ROAD
READING, PA  19605

ARTECH
625 HWY 190 E
HUNTSVILLE, TX  77320

ARTEL
25 BRADLEY DRIVE
WESTBROOK, ME  04092

ARTHREX
3050 N HORSESHOE DR
NAPLES, FL  33942

ARTHRITIS FOUNDATION INC
1355 PEACHTREE STREET SUITE 600
ATLANTA, GA  30309

ARTHROCARE
680 VAQUEROS AVE
SUNNYVALE, CA  94085-3523

ARTHROSCOPY ASSOCIATION OF
6300 NORTH RIVER ROAD
SUITE 104
ROSEMONT, IL  60018

ARTHROSURFACE INC
28 FORGE PARKWAY
FRANKLIN, MA  02038

ARTHUR L. DAVIS PUBLISHING AGENCY
517 WASHINGTON STREET
CEDAR FALLS, IA  50613

ARTHUR MARSHALL INC
600 E LAS COLINAS BLVD
SUITE 1750
IRVING, TX  75039

ARTIGA, WILL
1614 BUNNYLOU LANE
HUNTSVILLE, TX  77014

A-S 103 SAM HOUSTON TOWN CENTER, LP
8827 W SAM HOUSTON PKWY N. STE 200
HOUSTON, TX  77040

A-S 103 SAM HOUSTON TOWN CENTER, LP
KATHERINE HATCHER, PRESIDENT
8827 W SAM HOUSTON PKWY NORTH STE 200
HOUSTON, TX  77040

ASAHI INTECC USA, INC.
3002 DOW AVE., SUITE 212
TUSIN, CA  92780

ASC

ASCEND LEARNING HOLDINGS, LLC
11161 OVERBROOK RD
LEAWOOD, KS  66211

ASCENSION ORTHOPEDICS, INC
8700 CAMERON ROAD STE.100
AUSTIN, TX  78754

ASCHEAL, MICHELLE

ASCOM (US) INC
300 PERIMETER PARK DRIVE STE D
MORRISVILLE, NC  27560

ASCRETE,INC
11595 CALFEE ROAD
CONROE, TX  77304

ASD HEALTHCARE
PO BOX 848104
DALLAS, TX  75284-8104

ASD SPECIALTY HEALTHCARE INC.
9075 CENTRE POINTE DRIVE
SUITE 140
WEST CHESTER, OH  45069

ASHLEA D DOSS
[ADDRESS REDACTED]

ASHLEA N HILL
[ADDRESS REDACTED]

ASHLEE N RODRIGUEZ
[ADDRESS REDACTED]

ASHLEIGH RENEE BYERLY
[ADDRESS REDACTED]

ASHLEY ANTOINETTE ROSS
[ADDRESS REDACTED]

ASHLEY BOCHAIN
[ADDRESS REDACTED]

ASHLEY FURNITURE HOMESTORE
2804 N. I-45
CONROE, TX  77303

ASHLEY HEARD
[ADDRESS REDACTED]

ASHLEY LINN DUPREE
[ADDRESS REDACTED]

ASHLEY LYNN SOLIZ
[ADDRESS REDACTED]

ASHLEY LYNN WESTER
[ADDRESS REDACTED]

ASHLEY N NORTH
[ADDRESS REDACTED]

ASHLEY NICOLE NIEKAMP
[ADDRESS REDACTED]

ASHLEY R GINN
[ADDRESS REDACTED]

ASHLEY SHANTE GRANT
[ADDRESS REDACTED]

ASHLEY SOLIZ
[ADDRESS REDACTED]

ASHLEY TERRI WILSON
[ADDRESS REDACTED]

ASHRAE
7272 WISCONSIN AVE
BETHESDA, MD  20814-1439

ASHWINDER KANWAL
[ADDRESS REDACTED]

ASICO
26 PLAZA DRIVE
WESTMONT, IL  60559

ASP WESTWARD L.P.
PO BOX 609
CONROE, TX  77305

ASPECT MEDICAL SYSTEMS
PO BOX 414593
BOSTON, MA  02241-4593

ASPEN LABS
PO BOX
UTICA, NY  13503

ASPEN PUBLISHERS INC
7201 MCKINNEY CR
FEDERICK, MD  21704

ASPEN PUBLISHERS INC
PO BOX 64054
BALTIMORE, MD  21264-4054

ASPEN SURGICAL PRODUCTS INC
7425 CLYDE PARK S.W.
GRAND RAPIDS, MI  49509

ASPEN
8630 FENTON ST
SUITE 412
SILVERSPRINGS, MD  20910

ASPIRE HOSPITAL, LLC
2006 SOUTH LOOP 336 WEST
CONROE, TX  77304

ASSAY TECHNOLOGY
1070 EAST MEADOW CIRCLE
PALO ALTO, CA  94303

ASSESSMENT TECHNOLGIES INSTITUTE
PO BOX 847474
BOSTON, MA  02284-7474

ASSOCIATED PRECISION LABS, INC
1410 N PORTER AVE
NORMAN, OK  73071

ASSOCIATION FOR HEALTHCARE
PO BX 3049
PEABODY, MA  01961-3049

ASSOCIATION FOR SURGICAL
6 WEST DRY CREEK CIRCLE
SUITE 200
LITTLETON, CO  80120-8031

ASSOCIATION FOR THE ADVANCEMENT OF
PO BOX 4176
BARRINGTON, IL  60011-4176

ASSOCIATION OF WOMENS HEALTH,
DEPARTTMENT 4015
WASHINGTON, DC  20042-4015

ASTE, LLC ENVIROMENTAL CONSULTANTS
4635 SW FWY STE 525
HOUSTON, TX  77027-7157

ASTORA WOMENS HEALTH, LLC
13200 PIONEER TRAIL SUITE 100
EDEN PRAIRIE, MN  55347

AT&T (FORMERLY)
PO BOX 5011
CAROL STREAM, IL  60197-5011

AT&T ADVERTISING & PUBLISHING
PO BOX 5010
CAROL STREAM, IL  60197-5010

AT&T CREDIT CORPORATION
PO BOX 85340
LOUISVILLE, KY  40285-5340

AT&T EASYLINK SERVICES
CS DRAWER 100659
ATLANTA, GA  30384-0659

AT&T LIMITED SERVICES BILLING
PO BOX 78544
PHOENIX, AZ  85062-8544

AT&T
208 S AKARD ST
DALLAS, TX  75202

AT&T
PO BOX 105414
ATLANTA, GA  30348-5414

AT&T
PO BOX 5001
CAROL STREAM, IL  60197-5001

AT&T
PO BOX 5019
CAROL STREAM, IL  60197-5001

AT&T
PO BOX 660921
DALLAS, TX  75266

AT&T
PO BOX 660921
DALLAS, TX  75266-0921

AT&T
PO BOX 78045
PHOENIX, AZ  85062-8045

AT&T
PO BOX 944008
MAITLAND, FL  32794-4008

ATHENA C. ODEN
20540 STATE HWY 46 NORTH
STE. 115-144
SPRING BRANCH, TX  78070

ATHENAHEALTH INC
311 ARSENAL STREET
WATERTOWN, MA  02472-2782

ATHLETIC SUPPLY, INC.
1107 N. GRANT
ODESSA, TX  79761

ATI MEDICAL
7537 SOUTH FREEWAY
HOUSTON, TX  77021

ATLANTA COMPUTER SALES, INC.
1925 GRASSLAND PARKWAY
ALPHARETTA, GA  30004

ATLANTA SUPPLY CO. INC.
1333 LOGAN CIRCLE, N.W.
ATLANTA, GA  30318

ATLANTIC BIOLOGICALS CORP.
20101 NE 16TH PLACE
MIAMI, FL  33179

ATLANTIC ENVELOPE
PO BOX 888
NASHVILLE, TN  37202

ATLANTIS COMMERCIAL SERVICES
1314 FM 646, SUITE 24B
DICKINSON, TX  77539

ATLAS MEDSTAFF, LLC
11840 NICHOLAS ST., STE 125
OMAHA, NE  68154

ATLAS VAN LINES
PO BOX 509
EVANSVILLE, IN  47703

ATMOS
PO BOX 790311
ST. LOUIS, MO  63179-0311

ATOMIC ENERGY IND LAB
9261 KIRBY DRIVE
HOUSTON, TX  77054-2514

ATOMIC ENERGY INDUSTRIAL
9315 KIRBY DRIVE
HOUSTON, TX  77054-2516

ATRIUM MEDICAL CORPORATION
5 WENTWORTH DRIVE
HUDSON, NH  03051-4929

ATS PLUS, INC
PO BOX 924617
HOUSTON,, TX  77292-4617

ATTASK
1313 NORTH RESEARCH WAY
OREM, UT  84097

AUDIO ELECTRONICS
7313 ASHCROFT
HOUSTON, TX  77081

AUDIT MICROCONTROLS, INC
5670 EL CAMINO REAL, SUITE C
CARLSBAD, CA  92008

AUDRA G MARINER
[ADDRESS REDACTED]

AUDREY L MARTIN
[ADDRESS REDACTED]

AUDY J ARMENTOR
[ADDRESS REDACTED]

AUGUSTINE TEMPERATURE MANAGEMENT
6581 CITY WEST PARKWAY
EDEN PRAIRIE, MN  55344

AUREUS RADIOLOGY LLC
11825 Q ST
OMAHA, NE  68137-3503

AUSTIN ANESTHESIOLOGY GROUP PLLC
PO BOX 535488
ATLANTA, GA  30353-5488

AUSTIN J HARRIS
[ADDRESS REDACTED]

AUSTIN PATHOLOGY ASSOCIATES
PO BOX 203294
DALLAS, TX 75320-3294

AUTOMATED COLLECTION SERVICES INC
2802 OPRYLAND DR
NASHVILLE, TX 37214

AUTOPSY AND PATHOLOGY SERVICES, PA
3007 WOODLAND HISS DR. 123
KINGWOOD, TX 77339-1403

AUTRYS ADVERTISING & PRINTING
302 S. WASHINGTON AVE
LIVINGSTON, TX 77351

AUTUMNWOOD MILLWORK LLC
6462 FM 1374 ROAD
NEW WAVERLY, TX 77358

AV CARTS
800 BOYLSTON ST; SUITE 1600
BOSTON, MA 02199

AV TECH
PO BOX
NEWPORT, RI 02840-0003

AVA C HOWARD
[ADDRESS REDACTED]

AVANTE ULTRASOUND
1040 DERITA ROAD
SUITE A
CONCORD, NC 28027

AVAYA, INC
PO BOX 5125
CAROL STREAM, IL 60197-5125

AVELLA OF HOUSTON, LLC
9265 KIRBY DRIVE
HOUSTON, TX 77054

AVERY DENNISON
PO BOX 101726
ATLANTA, GA 30392-1726

AVMED, INC.
9400 S. DADELAND BLVD.
MIAMI, FL 33156

AVTEK SOLUTIONS, INC.
801 E. PLANO PARKWAY, SUITE 160
PLANO, TX 75074

AWESOME OFFICE, INC
3534 HAYDEN AVE
CULVER CITY, CA 90232

AYA HEALTHCARE INC.
5930 CORNERSTONE COURT WEST 300
SAN DIEGO, CA 92121

B & B ATHLETIC SUPPLY
1300 FRANKLIN AVE
WACO, TX 76701

B & B ATHLETICS
1300 FRANKLIN
WACO, TX 76701

B & H PHOTO VIDEO PRO AUDIO
420 NINTH AVENUE
NEW YORK, NY 10001

B & R ENTERPRISES
PO BOX 3391
WORCESTER, MA 01613

B. BRAUN MEDICAL INC
PO BOX 19791
IRVING, CA 92623-9791

B.J. ATKINS, M.D., P.A.
260 I.H. WE SOUTH, SUITE A
HUNTSVILLE, TX 77340

B6 CONSTRUCTION & SEPTIC SERVICES
239 BALL ROAD
HUNTSVILLE, TX 77340

BABTEX, INC
2100 E RANDOL MILL RD
ARLINGTON, TX 76011

BABY-FRIENDLY USA,INC.
125 WOLF ROAD, SUITE 402
ALBANY, NY 12205

BACTERIN INTERNATIONAL, INC
664 CRUISER LANE
BELGRADE, MT 59714

BAECKER, JULIE
HUNTSVILLE, TX 77340

BAGNASCO, JOHN F MD
HUNTSVILLE, TX 77340

BAILEY II, DONALD TRAVIS
6546 WOODLAND OAKS DRIVE
MAGNOLIA, TX 77354

BAILEY, RACHAEL
206 HEATH
MADISONVILLE, TX  77864

BAKER SERVICES HVAC INC
3 EDGEWOOD
HUNTSVILLE, TX  77340

BAKER SURGICAL
27351 BLUEBERRY HILL, STE 31
CONROE, TX  77385

BAKER, BECKY

BAKER,JOLANE
HUNTSVILLE

BALAHADIA & DEL ROSARIO LLC
552 TOMPKINS AVENUE
STATEN ISLAND, NY  10305

BALANCED BODY INC.
5909 88TH ST
SACRAMENTO, CA  95828

BALBOA PUBLISHING
11 LIBRARY PLACE
SAN ANSELMO, CA  94960

BALCONES SCIENTIFIC INC
PO BOX 18349
SUGARLAND, TX  77496-8349

BALLARD, COLE
6832 NEW ROAD
NORTH ZULCH, TX  77872

BALTIMORE COMMUNITY FOUNDATION
2 EAST READ ST
BALTIMORE, MD  21202

BANC OF AMERICA LEASING & CAPITAL LLC
2059 NORTHLAKE PKWY 3 NORTH
TUCKER, GA  30084

BANC OF AMERICA PUBLIC CAPITAL CORP
2059 NORTHLAKE PKWY 3 NORTH
TUCKER, GA  30084

BANERJEE MD, ARINDAM
100 MEDICAL CTR BLVD STE 200
CONROE, TX  77304

BANK OF AMERICA,N.A.
2059 NORTHLAKE PARKWAY
4 SOUTH
TUCKER, GA  30084

BANKERS TRUST COMPANY
453 7TH ST
DES MOINES, IA  50309

BARAHONA, YOLANDA
1525 25TH STREET
HUNTSVILLE, TX  77340

BARBARA BOYD
508 W, LOOKOUT DR.
SUITE 14-1029
RICHARDSON, TX  75080

BARBARA E. DICKERSON
[ADDRESS REDACTED]

BARBARA J MOLINA
[ADDRESS REDACTED]

BARBARA J. JOERG
101 TRACE CT
MONTGOMERY, TX  77316

BARBARA K MENDEZ
[ADDRESS REDACTED]

BARCODE PLANET
PO BOX 0776
CHICAGO, IL  60690-0776

BARD ACCESS SYSTEM
605 NORTH 5600 WEST
SALT LAKE CITY, UT  81446

BARD EMS
PO BOX 75520
CHARLOTTE, NC  28275

BARD MEDICAL/GYN/RADIO
8195 INDUSTRIAL BLVD
COVINGTON, GA  30209

BARD PERIPHERAL VASCULAR
PO BOX 1740
TEMPE, AZ  85280-1740

BARD UROLOGICAL
PO BOX 920008
ATLANTA, GA  30392

BARKSDALE, ARVILLA
TRINTY, TX  75862

BARNES JR, JAMES S
1220 11TH STREET
HUNTSVILLE, TX  77340

BARNES MELODY L
PO BOX 730
CENTERVILLE, TX 75833-0730

BARRON, AMY
15542 ARROWHEAD LOOP W
WILLIS, TX 77378

BAROSO, CARL A
2727 LAKECREST DRIVE
PEARLAND, TX 77584

BARRETT, WILL
4714 SHETLAND LANE
HOUSTON, TX 77027

BARRICK, CINDY
25318 ELM CREEK DR
THE WOODLANDS, TX 77380

BARRIER REEF EMERGENCY PHYSICIANS
PO BOX 98694
LAS VEGAS, NV 89193

BARRIER TECHNOLOGIES
23110 STATE RD 54 364
LUTZ, FL 33549

BARROGA, CHIVAS
HUNTSVILLE, TX 77340

BARRON, JASON
HUNTSVILLE, TX 77340

BARTEE, DEANDRA FAYE
220 WARD RD
PO BOX 1419
TRINITY, TX 75862

BASA, ELMIE CORDERO
2403 GREEN FERN CT
SPRING, TX 77388

BASKET BY BARBARA
61 GARVEY RD
HUNTSVILLE, TX 77340

BASS, MEGAN

BATES, BECKY

BATES, BOBBY
1440 BRAZOS DR 89
HUNTSVILLE, TX 77320

BATES, KEVIN
33 HARDING ST
HUNTSVILLE, TX 77340

BATTERIES INC
PO BOX 187
TEMPLE HILLS, MD 20748

BAUDVILLE
5380 52ND STREET SE
GRAND RAPIDS, MI 49512

BAUM, DAVID

BAUSCH & LOMB SURGICAL
3365 TREE COURT IND BLVD
ST LOUIS, MO 63122-8678

BAUTISTA-BORJA, LOIS
[ADDRESS REDACTED]

BAXTER ANESTHESIA DIV
87 CONCORD ST
N READING, MA 01864-2601

BAXTER BIOSCIENCE
PO BOX 730531
DALLAS, TX 75373-0531

BAXTER GLOBAL
ONE BAXTER PKWY, DF2-1W
DEERFIELD, IL 60015-4625

BAXTER HEALTHCARE CORP
1 BAXTER PARKWAY
DEERFIELD, IL 60015

BAXTER HEALTHCARE CORP
PO BOX 95600
ALBUQUERQUE, NM 87199

BAY MEDICAL
12393 BELCHER RE, 450
LARGO, FL 33773-3097

BAY VIEW FUNDING
PO BOX 881774
SAN FRANCISCO, CA 94188-1774

BAYER CORPORATION
100 BAYER RD
PITTSBURGH, PA 15205

BAYER HEALTHCARE LLC
100 BAYER RD
PITTSBURGH, PA 15205

BAYLOR MIRACA GENETICS LABORATORIES
2450 HOLCOMBE BLVD, SUITE O-100
HOUSTON, TX  77021

BAYLOR ATHLETICS
MARTIN MATZUK, M.D., PH.D. INTERIM CHAIR
1 BAYLOR PLAZA 286A
HOUSTON, TX  77030

BAYLOR PATHOLOGY
ONE BAYLOR PLAZA 286A
HOUSTON, TX  77030

BBVA COMPASS
15 S 20TH ST
BIRMINGHAM, AL  35233

BBVA USA
2200 POST OAK BLVD, 20TH FLOOR
HOUSTON, TX  77056

BBVA USA
ATTN JENNIFER GISI, CORPORATE COUNSEL
15 S 20TH ST STE 1802
BIRMINGHAM, AL  35233

BCBS OF TX
1001 E LOOKOUT DRIVE
RICHARDSON, TX  75082

BCBS OF TX
NANCY C PRUITT, COUNSEL
PO BOX 805107
CHICAGO, IL  60680-4140

BCBS OF TX
PO BOX 655730
DALLAS, TX  75265

BCBS OF TX
PO BOX 805107
CHICAGO, IL  60680-4140

BCBS
PO BOX 3283
TULSA, OK  74102-3283

BCBS
PO BOX 660044
DALLAS, TX  75266

BCBS-IL: (PPO) 21719

BD DIAGNOSTICS
515 SOUTH CAPITAL OF TX HWY 240
AUSTIN, TX  78746-4305

BEACON MEDAES LLC
1059 PARAGON WAY
ROCK HILL, SC  29730

BEAGLE PARENT CORP & SUBS
3055 LEBANON PIKE STE 1000
NASHVILLE, TN  37214-2239

BEARCOM
9301 SOUTHWEST FRWY
HOUSTON, TX  77074

BEARD, AMANDA
PO BOX 28
MADISONVILLE, TX  77864

BEARD, JOHN
3810 WINTERBERRY RD
CUMMING, GA  30040

BEATHARD INSURANCE
3502 W DAVIS STE 100
CONROE, TX  77304

BEATTY-BANGLE-STRAMA
400 WEST 15TH STREET SUITE 1450
AUSTIN, TX  78701

BEAUXIS, MARY HELENA
1407 SYCAMORE LEAF WAY
CONROE, TX  77301

BEAVERS, SARAH

BECKHAM & JONES CO
PO BOX 598
HUNTSVILLE, TX  77340

BECKHAM & JONES CO
PO BOX 598
HUNTSVILLE, TX  77342

BECKMAN COULTER INC
250 SOUTH KRAEMER BLVD
PO BOX 8000
BREA, CA  92822-8000

BECKMAN COULTER INC
DIAGNOSTICS DIVISION HEADQUARTERS
250 S KRAEMER BLVD
BREA, CA  92821-4232

BECKMAN COULTER INC
PO BOX 3100
FULLERTON, CA  92834-3100

BECKNAL, STEPHANIE
1723 TIMS LN
CONROE, TX  77301

BECKY I POTHIER
[ADDRESS REDACTED]

BECKY L CORBIN
[ADDRESS REDACTED]

BECTON DICKINSON & COMPANY
ONE BECTON DRIVE
FRANKLIN LAKES, NJ  07417

BECTON DICKINSON-VACUTAINER SYSTEC PRODUCTS
7575 COMMERCE COURT
SARASOTA, FL  34243

BEEKLEY CORPORATION
ONE PRESTIGE LANE
BRISTOL, CT  06010

BEHAVIORAL HEALTH CONNECTION
6500 HORNWOOD DR
HOUSTON, TX  77074

BEKINS VAN LINES
PO BOX 809300
CHICAGO, IL  60680-9300

BEL USA LLC
12610 NW 115 AVE
MEDLEY, FL  33178

BELL ATLANTIC MOBILE SYSTEMS LLC
ONE VERIZON WAY
BASKING RIDGE, NJ  07920

BELL MEDICAL, INC
1728 MACKLIND AVE
ST LOUIS, MO  63110

BELL, ANDREA
PO BOX 223
NEW WAVERLY, TX  77358

BELL, ELLEN
PO BOX 217
DHARRIS, TX  78850

BELLEW, RICK
HUNTSVILLE, TX  77340

BELLS SELECT
109 DENSON DRIVE
AUSTIN, TX  78752

BELLUR, SHASHI DR
3100 I-45
HUNTSVILLE, TX  77340

BELLUR, SHASHIKUMAR
23 CHANCERY PLACE
THE WOODLANDS, TX  77381

BENAY DENISE BRANNON
[ADDRESS REDACTED]

BENEFIT SEMINARS PLUS
4321 VALLEY RIDGE ROAD
DALLAS, TX  75220

BENHARDT ELMER

BENJAMIN R. ARCHER PH.D.
1627 WESTSHORE DR.
HOUSTON, TX  77094-3301

BENNETT, JOAN
1300 SO FRAZIER 315
CONROE, TX  77301

BENNETT, SCOTT
1220 11TH ST
HUNTSVILLE, TX  77340

BENTWATER YACHT &COUNTRY CLUB LTD
800 BENTWATER DRIVE
MONTGOMERY, TX  77356

BERGEN BRUNSWIG CORP
12727 WEST AIRPORT BLVC
SUGARLAND, TX  77478-2550

BERGER TRANSFER & STORAGE
PO BOX 1450
MINNEAPOLIS, MN  55485-7215

BERGSTROM FEDERAL
PO BOX 1648
AUSTIN, TX  78767

BERKELEY EYE CENTER
22741 PROFESSIONAL DRIVE
KINGWOOD, TX  77339

BERNARD M. WEINTRAUB
18503 CABANISS CIRCLE
SPRING, TX  77379

BERRY, BRENNAN
1259 FISH HATCHERY
HUNTSVILLE, TX  77320

BERRY, PATTY ANN
[ADDRESS REDACTED]

BERRYMAN,JESSICA D.
[ADDRESS REDACTED]

BEST CHOICE ANES AND PAIN SVC, LLC
PO BOX 3856
HOUSTON, TX  77253-3856

BEST PRICED PRODUCTS, INC
PO BOX 1174
WHITE PLAINS, NY  10602

BEST UNIFORM SUPPLY CO
PO BOX 21165
HOUSTON, TX  77226-1165

BESTIT.COM
3724 N 3RD STREET
PHOENIX, AZ  85012

BETA TECHNOLOGY INC
PO BOX 218686
HOUSTON, TX  77218-8686

BETH ANN CRIPPE
101 W MAIN
NACOGDOCHES, TX  75961

BETH R TRUMBLY
[ADDRESS REDACTED]

BETHANE MACKEY
[ADDRESS REDACTED]

BETHANY BOSWORTH
[ADDRESS REDACTED]

BETHANY G. LEDEZMA
[ADDRESS REDACTED]

BETSY ROSS FLAG GIRLS
11005 GARLAND RD.
DALLAS, TX  75218

BETTER BUSINESS BUREAU
3033 WILSON BLVD, STE 600
ARLINGTON, VA  22201

BETTER FIRE PROTECTION, LLC
4242 KOPPE BRIDGE ROAD
COLLEGE STATION, TX  77845

BETTER LIFE
PO BOX 1280
SOMERSET, KY  42502-1280

BETTY J MARSHALL
[ADDRESS REDACTED]

BETTY J TROTTER
[ADDRESS REDACTED]

BETTY PETTY
[ADDRESS REDACTED]

BEVERLY DIANNE ROUNDTREE
[ADDRESS REDACTED]

BFI WASTE SERVICES OF TX, LP
8101 E LITTLE YORK RD
HOUSTON, TX  77016-2499

BFJ CONSTRUCTION INC
930 14TH STREET NORTH
TEXAS CITY, TX  77590

BG MEDICAL LLC
101 S. HOUGH ST 64
BARRINGTON, IL  60010

BGW DATA SYSTEMS, LLC
233 RUSTIC OAKS DRIVE
BRYAN, TX  77808

BH MEDIA GROUP HOLDINGS, INC.
PO BOX 3000
BRYAN, TX  77805

BHARTI RACHNA MD
3004 SHELBY ST
APT 307
BRISTOL, TN  37620

BHARTIA, ADITYA KUMAR
109 CROWN RIDGE DR
SELMA, AL  36701

BIASON, PAULO
HUNTSVILLE, TX  77340

BICE NOLEY

BICKNELL, JIMMIE
HUNTSVILLE, TX  77340

BIEGALSKI, PATRICK J.
[ADDRESS REDACTED]

BIEGALSKI,MELANIE BATCHELOR
[ADDRESS REDACTED]

BIGHORN BIOMEDICAL SERVICES INC
PO BOX 762
SUNDANCE, WY  82729

BILMON, LARRY
[ADDRESS REDACTED]

BILL GREY # 4 INSURANCE AGENCY
13140 COIT RD 310
DALLAS, TX  75240

BILL CANNON SERVICES, INC
PO BOX 1983
BRADENTON, FL  34206

BILLY J READ
[ADDRESS REDACTED]

BILSING, KAREN
HUNTSVILLE, TX

BIMBO BAKERIES
PO BOX 60
SAN ANTONIO, TX  78291

BIMECO
SUITE A
PEACHTREE CITY, GA  32069

BINARY MEDICAL INC
9950 CYPRESSWOOD DRIVE, STE 200
HOUSTON, TX  77070

BINAX
95 DARLING AVAE
SOUTH PORTLAND, ME  04106

BIOCHEMICAL DIAGNOSTICS
180 HEARTLAND BLVD
EDGEWOOD, NY  11717

BIODEX MEDICAL SYSTEMS
20 RAMSAY ROAD
SHIRLEY, NY  11967

BIOGENEX LABORATORIES
4600 NORRIS CANYON RD
SAW RAMON, CA  94583

BIOLOGICAL CONTROLS
749 HOPE ROAD
SUITE A
EATONTOWN, NJ  07724

BIOLOGIX SERVICE CORP
8503 MID-COUNTY INDUSTRIAL DRIVE
ST LOUIS, MO  63114

BIOMEDICAL ENTERPRISES INC
14785 OMICRON DR STE 205
SAN ANTONIO, TX  78245-3223

BIOMERIEUX VITEX INC
595 ANGLUM DR
HAZELWOOD, MO  63042

BIOMET MICROFIXATION INC
1520 TRADEPORT DRIVE
JACKSONVILLE, FL  32218-2480

BIOMET
PO BOX 902
SOUTH BEND, IN  46634

BIONIC SYSTEMS
675 HILLCREST PLAZA DR 320
DALLAS, TX  75230

BIO-RAD LABORATORIES INC
4000 ALFRED NOBEL DR
HERCULES, CA  94547

BIO-RAD LABORATORIES
4000 ALFRED NOBEL DR
HERCULES, CA  94547

BIOSAFETY SYSTEMS INC
PO BOX 261108
SAN DIEGO, CA  92196

BIOSITE
11030 ROSELLE ST
SAN DIEGO, CA  92121

BIOSTAR INC
6655 LOOKOUT ROAD
BOULDER, CO  80301-3371

BIOTRONIC NATIONAL, LLC
812 AVIS DRIVE
ANN ARBOR, MI  48108

BIOTRONIK INC
6024 JEAN ROAD
LAKE OSWEGO, OR  97035

BIOVENTUS LLC
PO BOX 732823
DALLAS, TX  75373-2823

BIRCH COMMUNICATIONS INC
140 GATEWAY DRIVE
MACON, GA  31210

BIRDWELL, REBECCA

BIRTHER MEDICAL SYSTEMS
DEPT 61371
EL MONTE, CA  91735

BISHOP, ALLISON KOVAI
[ADDRESS REDACTED]

BISHOP SIGN CONSULTANTS, LP
10661 HADDINGTON DRIVE SUITE 160
HOUSTON, TX  77043

BISHOP, SAMMY

BISHOP,WHITNEY LAUREN
2317 PERKINS CROSSING DR
CONROE, TX  77304

BISONOFFICE LLC
1659 W HUBBARD ST.
CHICAGO, IL  60622

BIVONA, INC
5700 W 23RD AVE
GARY, IN  46406

BKD, LLP
2800 POST OAK BOULEVARD, SUITE 3200
HOUSTON, TX  77056

BKD, LLP
2800 POST OAK BOULEVARD, SUITE 3200
HOUSTON, TX  77056-6167

BLACK BOX CORPORATION OF
1000 PARK DRIVE
LAWRENCE, PA  15055

BLACK BOX RESALE SERVICES
SDS 12-0976
PO BOX 86
MINNEAPOLIS, MN  55486-0976

BLACK, CHERI
TX

BLACKSTONE MEDICAL INC
PO BOX 842452
DALLAS, TX  75284-2452

BLAIR, RHONDA
207 OBANNON DR.
HUNTSVILLE, TX  77320

BLAIS, HEATHER E.
[ADDRESS REDACTED]

BLANCHARD & LOEB PUBLISHERS
PO BOX 2485
SECAUCUS, NJ  07096-2485

BLESSED S SIALUBALA
[ADDRESS REDACTED]

BLESSING ONYERI
[ADDRESS REDACTED]

BLICKMAN, INC
500 US HWY, 46 E
CLIFTON, NJ  07011

BLINN COLLEGE WORKFORCE EDUCATION
PO BOX 6030
BRYAN, TX  77805

BLOOD DIAGNOSTICS, INC
PO BOX 403670
ATLANTA, GA  30384-3670

BLUE BELL CREAMERIES, L.P.
PO BOX 973601
DALLAS, TX  75397-3601

BLUE CHIP BUSINESS EQUIP
214 N LOOP 336 E
CONROE, TX  77301

BLUE CROSS BLUE SHIELD OF TEXAS
1800 WEST LOOP SOUTH, SUITE 600
HOUSTON, TX  77027

BLUE CROSS BLUE SHIELD
PO BOX 3283
TULSA, OK  74102-3283

BLUE JAY CONSULTING, LLC
200 SOUTH ORANGE AVENUE
SUITE 2160
ORLANDO, FL  32801

BOARD OF NURSING
333 GUADALUPE STE 3-460
AUSTIN, TX  78701

BOB BOWMAN & ASSOCIATES
PO BOX 1647
LUFKIN, TX  75901

BOB SMITH CORPORATION
PO BOX 4206
BRYAN, TX  77805

BOB TROUTT ENTERPRISES, INC
11419 MATHIS AVE, SUITE 208
DALLAS, TX  75234

BOBBY MCADAMS, SAVANNAH MCADAMS
C/O NAMAN HOWELL, SMITH & LEE PLLC
PO BOX 1470
WACO, TX  76703

BOBBIE THE J MAYHEW
[ADDRESS REDACTED]

BOBBY JC TONY
2002 AVE O
HUNTSVILLE, TX  77340

BOCHAIN, ASHLEY
[ADDRESS REDACTED]

BOCKHORN, SUSAN
[ADDRESS REDACTED]

BODINE, DONNA K
227 CR 3880
CLEVELAND, TX  77328

BOEHRING INGELHEIM
PO BOX 74662
CHICAGO, IL  60675-4662

BOEHRINGER LABORATORIES
500 EAST WASHINGTON ST
NORRISTOWN, PA  19401

BOEHRINGER MANNHEIM
9115 HAGUE ROAD
INDIANAPOLIS, IN  60675

BONAVENTURA, TARA N
[ADDRESS REDACTED]

BONDS,SUE
[ADDRESS REDACTED]

BONNIE C MOUTON
[ADDRESS REDACTED]

BONNIE J. HEBERT
[ADDRESS REDACTED]

BOOKS ARE FUN
1680 HWY 1 NORTH
P O BOX 2468
FAIRFIELD, IA  52556

BOON CHAPMAN - AETNA (PPO) 118066
PO BOX 9201
AUSTIN, TX  78766

BOON CHAPMAN BENEFIT
ADMINISTRATORS 2448
PO BOX 9201
AUSTIN, TX  78766

BOON-CHAPMAN BENEFIT ADMINSTRATORS
PO BOX 9201
AUSTIN, TX  78766

BOOT HEEL PRINTING
601 GOLIAD
CROCKETT, TX  75835

BOOTH MELISSA

BOOTH PUBLICATIONS INC
1217 SEMINOLE AVENUE
WEST ST. PAUL, MN  55118

BOSTON MUTUAL
120 ROYAL ST
CANTON, MA  02021

BOSTON SCIENTIFIC CORPORATION
300 BOSTON SCIENTIFIC WAY
MARLBOROUGH, MA  01752-1234

BOSTON SCIENTIFIC CORPORATION
ONE BOSTON SCIENTIFIC PLACE
NATICK, MA  01760-1537

BOSTON SOFTWARE SYSTEMS, INC.
470 ATLANTIC AVENUE-4TH FLOOR
BOSTON, MA  02210

BOTARD, HOLLY
640 ELKINS LAKE
HUNTSVILLE, TX  77340

BOUDOIN, ERIC
8727 PINT PARK DR. 232
HOUSTON, TX  77095

BOULLION, RENELLA
674 MAY DR.
ONALASKA, TX  77360

BOUND TREE MEDICAL LLC
PO BOX 8023
DUBLIN, OH  43016

BOWLES, PATTY
946 ELKINS LAKE
HUNTSVILLE, TX  77340

BOWLING W T
700 FR 247
HUNTSVILLE, TX  77320

BOXER COMMERCIAL FLOORS, LLC
PO BOX 514
NEEDVILLE, TX  77461

BOXWOOD TECHNOLOGY INC
11350 MCCORMICK RD., SUITE 101
HUNT VALLEY, MD  21031

BOY, BRANDON
1220 11TH ST
HUNTSVILLE, TX  77340


BOYDS ENVIRONMENTAL SERVICES
115 BATH RD
HUNTSVILLE, TX  77340

BOYLE JR., LAWRENCE
PO BOX 7544
HUNTSVILLE, TX  77342

BOYLE, LARRY M.D.
PO BOX 1557
HUNTSVILLE, TX  77342-1557


BOYS & GIRLS CLUB OF WALKER COUNTY
PO BOX 8600
HUNTSVILLE, TX  77340

BPH SOLUTIONS LTD
3106 SILVER SPRING COURT
MISSOURI CITY, TX  77459

BRACCO DIAGNOSTIC INC
PO BOX 101747
ATLANTA, GA  30392-1747


BRACCO DIAGNOSTIC INC.
PO BOX 978952
DALLAS, TX  75397-8952

BRAD LIVINGSTON
[ADDRESS REDACTED]

BRADLEY HENSLEY
[ADDRESS REDACTED]


BRADY HULL ASSOCIATES
26411 I-45 NORTH
THE WOODLANDS, TX  77380

BRAHMI, NAOUFEL
[ADDRESS REDACTED]

BRANDEDITEMS, INC
3002 DOW AVENUE 222
TUSTIN, CA  92780


BRANDI A CARTER
[ADDRESS REDACTED]

BRANDI DEA DAVIS
[ADDRESS REDACTED]

BRANDI J STEVENS
[ADDRESS REDACTED]


BRANDIE ALLENE HANKINS
[ADDRESS REDACTED]

BRANDON STEINKUEHLER
[ADDRESS REDACTED]

BRANDON W PETERS
[ADDRESS REDACTED]


BRANDY C MESSER
[ADDRESS REDACTED]

BRANDY ROBINSON
[ADDRESS REDACTED]

BRAUN, HAYDEN
111 SUMMIT DRIVE
CONROE, TX  77303


BRAZOS RECORDS STORAGE
PO BOX 9148
COLLEGE STATION, TX  77842-9148

BRAZOS VALLEY ORAL & MAXILLOFACIAL
1605 EMERALD PLAZA
COLLEGE STATION, TX  77845

BREANNA MARIE LEWIS
[ADDRESS REDACTED]


BREANNE KELSEY MATHESON
[ADDRESS REDACTED]

BREG, INC.
2611 COMMERCE WAY
VISTA, CA  92081

BREG, INC.
2611 COMMERCE WAY
VISTA, CA  92083

BRENDA BALL
[ADDRESS REDACTED]

BRENDA F WADE
[ADDRESS REDACTED]

BRENDA J WILEY
[ADDRESS REDACTED]

BRENDA K CALLAHAN
[ADDRESS REDACTED]

BRENDA KAYE HESS
[ADDRESS REDACTED]

BRENDA L FULGHAM
[ADDRESS REDACTED]

BRENDA RAY
[ADDRESS REDACTED]

BRENNAN, CYNTHIA
249 ELKINS LAKE
HUNTSVILLE, TX  77340

BRENT REED BROXTON
1101 BAYOU BEND DRIVE
DEER PARK, TX  77536

BRENTLEY D LELAND
[ADDRESS REDACTED]

BRETT A EDMONDS
[ADDRESS REDACTED]

BRETT HANNA
PO BOX 2177
TRINITY, TX  75862

BREVIS CORPORATION
225 WEST 2855 SOUTH
SALT LAKE CITY, UT  84115

BRIAN D GOLDGAR
[ADDRESS REDACTED]

BRIAN ELVIN COMMERCIAL ENTERPRISES
2828 WOLVERTON ST
HUNTSVILLE, TX  77340

BRIAN GOODSON
2429 SAM HOUSTON AVE.
HUNTSVILLE, TX  77340

BRIAN UECKER
4734 CAPITAL ST
RAPID CITY, SD  57702

BRICKER, KIMBERLY
PO BOX 118
LEXINGTON, TX  78947

BRIDGES, DIANE
WILLIS, TX

BRIDGES, WELDON B
CHILD SUPPORT DIV
P O BOX 2985
CONROE, TX  77305

BRIDGET MARIE KWIATKOWSKI
[ADDRESS REDACTED]

BRIDGETT R JOHNSON
[ADDRESS REDACTED]

BRIGGS CORPORATION
4900 UNIVERSITY SUITE 200
WEST DES MOINES, IA  50266

BRIGGS MEDICAL SERVICES COMPANY
4900 UNIVERSITY SUITE 200
WEST DES MOINES, IA  50266

BRIGHT MARKET LLC
801 GARDEN ST, SUITE 201
SANTA BARBARA, CA  93101

BRIN & BRIN P.C.
10999 IH 10 W STE 800
SAN ANTONIO, TX  78230

BRINEGAR, DONNA
112 MAGNOLIA WAY
HUNTSVILLE, TX  77320

BRINKLEY ALLEN
121 GOLF CREST COVE
LAKEWAY, TX  78734

BRISTOL MYERS SQUIBB CO
PO BOX 951258
DALLAS, TX  75395-1258

BRITE VISUAL PRODUCTS, INC.
270 CENTRE ST. UNIT F
HOLBROOK, MA  02343

BRITTAIN, WYNELLE
3241 MAJESTIC DRIVE
HUNTSVILLE, TX  77340

BRITTANY ANGELICA BUCKLES
[ADDRESS REDACTED]

BRITTANI N TATE
[ADDRESS REDACTED]

BRITTANY ALYSSE HOWARD
[ADDRESS REDACTED]

BRITTANY E BARNARD
[ADDRESS REDACTED]

BRITTANY ELAINE HOOPER
[ADDRESS REDACTED]

BRITTANY ELAM
[ADDRESS REDACTED]

BRITTANY MACHELE BUHLER
[ADDRESS REDACTED]

BRITTANY N PUCKETT
[ADDRESS REDACTED]

BRITTANY NICOLE KENNEDY
[ADDRESS REDACTED]

BROADLEAF ANTERO GROUP, LLC
13100 WORTHAM CENTER DRIVE, STE 150
HOUSTON, TX  77065

BROADLEAF IT, LLC
13100 WORTHHAM CENTER DRIVE,
SUITE 150
HOUSTON, TX  77065-5633

BROCK DODSWORTH
HUNTSVILLE, TX  77340

BRODERBUND STORE
384 BEL MARIN KEYS BLVD, STE 150
NOVATO, CA  94949

BROKEN ARROW PEST CONTROL LLC
PO BOX 115
LIVINGSTON, TX  77351

BROOKLYNN DOREE DEKORT
[ADDRESS REDACTED]

BROOKS MONITA

BROOKS, DANELL
1025 W CHURCH ST108
LIVINGSTON, TX  77351

BROOKWAY HORTICULTURAL SERVICES
7935 FAIRBANKS WHITE OAK ROAD
HOUSTON, TX  77040

BROSH,AMANDA
14879 COUNTY LINE RD
WILLIS, TX  77378

BROTHER INTERNATIONAL
PO BOX 341332
BARTLETT, TN  38184

BROTHERS CLEANING SPECIALIST
3828 W. DAVIS
CONROE, TX  77304

BROUGHTON PHARMACEUTICALS, LLC
413 WEST MONTGOMERY CROSSROAD
UNIT 204
SAVANNAH, GA  31406

BROWDER, KENDRA
HUNTSVILLE, TX  77340

BROWN & FORTUNATO PC
PO BOX 9418
AMARILLO, TX  79105

BROWN INDUSTRIES INC.
101 SOUTH CHESTER ROAD
SWARTGNIRE, PA  19081-1998

BROWN JEFF
13702 BLUEBONNET LANE
IOLA, TX  77861

BROWN, DANIEL
1220 11TH STREET
HUNTSVILLE, TX  77340

BROWN, ELIZABETH
PO BOX 433
POINT BLANK, TX  77364

BROWN, GEORGE
PO BOX 441
NEW WAVERLY, TX 77358

BROWN, LACY
[ADDRESS REDACTED]

BROWN, MICHELLE
[ADDRESS REDACTED]

BROWN, SHANNON

BROWN, TAMIKIIA A
[ADDRESS REDACTED]

BROWN, TERRY
42 WATERWOOD
HUNTSVILLE, TX 77320

BROWNE, ELIZABETH ANNE
PO BOX 8536
HUNTSVILLE, TX 77340

BROWNELL, KRISTY
1353 B FM 980
HUNTSVILLE, TX 77320

BROWNING DANIEL
6911 ROXBURY CT
GERMANTOWN, TN 38138

BROWNING KAREN
1235 JOSEY APT 123
HUNTSVILLE, TX 77340

BROWNING, KAREN S.
[ADDRESS REDACTED]

BROXSON HARDWARE & CONSTRUCTION
PO BOX 190
LOVELADY, TX 75851

BRUENING, TREBIE
HUNTSVILLE, TX 77340

BRUMLEY, MARISA
HUNTSVILLE, TX

BRUNING M.D., KARLA
409 WEST FEAGIN
LIVINGSTON, TX 77351

BRYAN COLLEGE STATION EAGLE
1729 BRIARCREST
BRYAN, TX 77805

BRYAN CORPORATION
4 PLYMPTON STREET
WOBURN, MA 01801

BRYAN CROSSIN
145 GRAY DRIVE
LIVINGSTON, TX 77351

BRYAN JON RODARTE
[ADDRESS REDACTED]

BRYAN RADIOLOGY ASSOC
PO BOX 5306
BRYAN, TX 77805

BRYAN RADIOLOGY ASSOCIATES
PO BOX 5306
BRYAN, TX 77805

BRYANT, KENNETH MD
6301 ALMEDA ROAD 148
HOUSTON, TX 77021

BSN MEDICAL INC
2500 DISTRIBUTION ST
CHARLOTTE, NC 28203

BUCHANAN,TERRY LYN
PO BOX 266
SHEPHERD, TX 77371

BUCK, PAMELA
142 ELKINS LAKE DRIVE
HUNTSVILLE, TX 77340

BUD GRIFFIN CUSTOMER SUPPORT INC
5010 TERMINAL
BELLAIRE, TX 77401

BUDGET NOTARY BONDING AGENCY
PO BOX 140046
AUSTIN, TX 78714

BUDGET RENTAL
915 EAST DAVIS STREET
CONROE, TX 77301

BUFFALO FILTER
5900 GENESEE STREET
LANCASTER, NY 14086

BUFFALO PRESS
PO BOX H
BUFFALO, TX 75831

BUHLER, BRITTANY
19A FRIZZEL RD
MIDWAY, TX  75852

BUHR PLUMBING LLC
109 EAST ABBEX
LIVINGSTON, TX  77351

BULE, GEANNONIN
[ADDRESS REDACTED]

BUILD A SIGN LLC
11525-A STONEHOLLOW DRIVE, STE 100
AUSTION, TX  78758

BULKIN, ANATOLY J. MD
7676 PHOENIX DRIVE, APT. 1305
HOUSTON, TX  77030

BULL PUBLISHING COMPANY
PO BOX 1377
BOULDER, CO  80306

BURDINE, LATASHA
108 BOOKER RD
HUNTSVILLE, TX  77320

BURKHARDT, DEBORAH
368 COUNTY RD. 33661
CROCKETT, TX  75835

BURNETT COMPANIES CONSOLIDATED INC
9800 RICHMOND AVE SUITE 800
HOUSTON, TX  77042

BURNETTE, ANGELA
HUNTSVILLE, TX  77340

BURTON MEDICAL
2300 W WINDSOR COURT, STE C
ADDISON, IL  60101

BUSINESS FLOORING SPECIALTIST
1234 N POST OAK RD SUITE 190
HOUSTON, TX  77055

BUSINESS RADIO LICENSING
30251 GOLDEN LANTERN
SUITE E 501
LAGUNA NIGUEL, CA  92677-5993

BUSINESS WHITE PAGES, INC.
6119 GEENVILLE 435
DALLAS, TX  75206

BUSSEY, ANNETTE
111 ROMALLEN DRIVE
PALESTINE, TX  75801

BUTAUD, HEATHER
HUNTSVILLE, TX

BUTCHER, DEMETRIA
HUNTSVILLE, TX  77340

BUTLER, KIRBY
1005 FROSTWOOD DR.
HUNTSVILLE, TX  77340

BV&K DIRECT
250 W COVENTRY CT
MILWAUKEE, WI  53217

BVPO
2700 EARL RUDDER FWY SOUTH
STE 5100
COLLEGE STATION, TX  77845

BYRD, JACQUELINE
HUNTSVILLE, TX  77340

BYRD,KEVIN
232 WEST WILLWOOD DRIVE
WILLIS, TX  77378

C & A INDUSTRIES INC
13609 CALIFORNIA ST.
OMAHA, NE  68154-5260

C & C DELIVERY SERVICE
3010 STATE HWY 19
HUNTSVILLE, TX  77320

C &J FIRE SAFETY
1612 SYCAMORE
HUNTSVILLE, TX  77340

C P ELECTRONICS
6024 S SAM HOUSTON 75 S
HUNTSVILLE, TX  77340

C R BARD INC
100 CROSSINGS BLVD
WARWICK, RI  02886

C R BARD INC
PO BOX 1740
TEMPE, AZ  85280-1740

C R BARD INC
PO BOX 920008
ATLANTA, GA  30392

C&H DISTRIBUTORS, LLC
770 SOUTH 70TH STREET
PO BOX 14770
MILWAULEE, WI  53214

C&R MEDICAL
CARDIOLOGY
3200 CORTE MALPASO SUITE 101
CAMARILLO, CA  93012

C&R MAC
151 N FRANKLIN ST
CHICAGO, IL  60606

C.R. AG
500 COLONIAL CENTER PKWY
LAKE MARY, FL  32746

C.W. HENDERSON ELECTRIC, INC
PO BOX 91051
HOUSTON, TX  77291

CABELSTOGO
3555 KETTERING BLVD
MORAINE, OH  45439

CABLE ADNET
11550 FUQUA 2ND FLOOR
HOUSTON, TX  77034

CABLE CONNECTOR WAREHOUSE INC
8758 CLAY ROAD, SUITE 430
HOUSTON, TX  77080

CABLE TECHNICS HOUSTON
PO BOX 22762
HOUSTON, TX  77227-2762

CABLE X-PERTS, INC
540 ZENITH DRIVE
GLENVIEW, IL  60025

CABLES PLUS, LLC
8504 GLAZEBROOKE AVE
RICHMOND, VA  23228

CABLETIME
100 VALLEY RD
MT ARLINGTON, NJ  07856

CABOT
2021 CABOT BLVD WEST
LANGHORNE, PA  19047

CADENA, MICHAEL D.O.
1119 LOVERS LANE
ARLINGTON, TX  76013

CADENA, MICHAEL EDWARD DO
260 IH-45 SOUTH STE C
HUNTSVILLE, TX  77340

CADEX
22000 FRASERWOOD WAY
RICHMOND, BC  V6W1J6
CANADA

CADMET
PO BOX 24
MALVERN, PA  19355

CAGLE, SHERLINA
133 WOODFARM ESTATES RED
HUNTSVILLE, TX  77320

CAITLIN M KOWIS
[ADDRESS REDACTED]

CALAME LINEBARGER GRAHAM & PENA LLP
PO BOX 17608
AUSTIN, TX  78760

CALANDRA LOUIS BROWN
[ADDRESS REDACTED]

CALENCE LLC
SUITE 350A
SUGARLAND, TX  77478

CALIFORNIA FIRST NATIONAL BANK
18201 VON KARMAN AVE, 8TH FLOOR
IRVINE, CA  92612

CALIFORNIA STATE DISBURSEMENT UNIT
PO BOX 989067
WEST SACRAMENTO, CA  95798-9067

CALIFORNIA STATE DISBURSEMENT UNIT
PO BOX 989067
WEST SACRAMENTO, CA  95798-9067

CALL SCHEDULER
PO BOX 2116
ST. CLOUD, MN  56302-2116

CALLAHAN,BRENDA
115 BRIAR LANE
CROCKETT, TX  75835

CALZADO-KNUDSON ALMA
1059 RODEO QUEEN DRIVE
FALLBROOK, CA  92028

CALZADO-KNUDSON, ALMA MI G.
PO BOX 8381
HUNTSVILLE, TX  77340

CAMBRIDGE INTEGRATED SERVICES
33696 TREASURY CENTER
CHICAGO, IL  60694-3600

CAMP ALLEN
18800 FM 362
NAVASOTA, TX  77868

CAMPOS, TRACY
11 BARONS PL
CONROE, TX  77304

CANADIAN ASSOCIATION OF HOCKEY
34 COLONNADE RD, SUITE 100
OTTAWA, ON  K2E 7J6
CANADA

CANAGE, PATRICK
15593 CORINTHIAN WAY
WILLIS, TX  77318

CANDACE ARNELL WEST
[ADDRESS REDACTED]

CANDACE L SCOTT
[ADDRESS REDACTED]

CANDACE RENEE HINKLE
[ADDRESS REDACTED]

CANDI KANELLE ASHFORD
[ADDRESS REDACTED]

CANDIDA ZAMORA-CASTRO
[ADDRESS REDACTED]

CANDY D SMITH
[ADDRESS REDACTED]

CANFIELDS OMS PRODUCTS
4221 VALLEY VIEW RD
EDNA, MN  55112-5798

CANO, JOE
56 CHANDLER RD
HUNTSVILLE, TX  77320

CANTRELL DRUG COMPANY
7321 CANTRELL ROAD
LITTLE ROCK, AR  72207

CAPITAL GRAPHIC, INC
PO BOX 149
HUTTO, TX  78634-0149

CAPITAL GRAPHICS
PO BOX 149
HUTTON, TX  78634

CAPITAL INVENTORY,INC.
PO BOX 1081
WOODSTOCK, GA  30188

CAPITAL PHYSICIAN MANAGEMENT SVE LP
4413 SPICEWOOD SPRINGS RD, STE 200
AUSTIN, TX  78759

CAPITOL INFORMATION GROUP, INC
7600A LEESBURG PIKE WEST 300
FALLS CHURCH, VA  22043

CAPPARELLI, JESSICA
12403 BRIGHTWOOD DR
MONTGOMERY, TX  77356

CAPRISHA R MCADAMS
[ADDRESS REDACTED]

CARAN H EDMONDS
[ADDRESS REDACTED]

CARBON MEDICAL TECHNOLOGIES
1290 HAMMOND ROAD
SAINT PAUL, MN  55110

CARBONS GOLDEN MALTED
PO BOX 71
BUCHANAN, MI  49107

CARD AND PARTY FACTORY
1530 11TH STREET
HUNTSVILLE, TX  77340

CARDIAC PACEMAKERS, INC
4100 HAMLINE AVE NORTH
ST PAUL, MN  55424

CARDIAC SCIENCE
3303 MONTE VILLA PARKWAY
BOTHELL, WA  98021-8906

CARDINAL HEALTH - HOUSTON
7052 GRAND BLVD
HOUSTON, TX  77054

CARDINAL HEALTH 110 LLC, AS AGENT
7000 CARDINAL PLACE
DUBLIN, OH  43017

CARDINAL HEALTH 411, INC
13651 DUBLIN CT
STAFFORD, TX  77477

CARDINAL HEALTH 411, INC.
700 CARDINAL PLACE
DUBLIN, OH  43017

CARDINAL HEALTH SPECIALTY
15 INGRAM BLVD. SUITE 140
LAVERGNE, TN  37086

CARDINAL HEALTH STAFFING NETWORK
1330 ENCLAVE PARKWAY
HOUSTON, TX  77077

CARDINAL HEALTH
PO BOX 95600
ALBUQUERQUE, NM  87100

CARDIO DATA SYSTEMS
PO BOX 117
HADDONFIELD, NJ  08033

CARDIO MEDICAL PRODUCTS, INC
385 FRANKLIN AVE., SUITE L
ROCKAWAY, NJ  07866

CARDIOMARK
PO BOX 929
SAN LUIS OBISPO, CA  93406

CARDIONET, LLC
PO BOX 417570
BOSTON, MA  02241-7570

CARDIO-VASCULAR EVALUATION SYSTEMS
17207 WYETH CIRCLE
SPRING, TX  77379

CARDIOVASCULAR SYSTEMS INC
651 CAMPUS DRIVE
ST. PAUL, MN  55112

CARDON HEALTHCARE HOLDINGS, LLC
PO BOX 4950
THE WOODLANDS, TX  77387-4950

CARE COMM INC
77 4TH AVE, 5TH FL
WALTHAM, MA  02451

CARE IMPROVEMENT PLUS
PO BOX 822663
PHILADELPHIA, PA  19182-2663

CARE LINE INC
PO BOX 30585
NASHVILLE, TN  37241-0585

CARE PROS STAFFING INC
PO BOX 2250
NORMAN, OK  73070

CAREER TRACK
PO BOX 219468
KANSAS CITY, MO  64121-9468

CAREERMD
PO BOX 706
NEW HAVEN, CT  06503

CAREFUSION 2000 INC
25146 NETWORK PLACE
CHICAGO, IL  60673-1250

CAREFUSION 209, INC.
88059 EXPEDITE WAY
CHICAGO, IL  60695-0001

CAREFUSION 211 INC
88253 EXPEDITE WAY
CHICAGO, IL  60695-0001

CAREFUSION 2200 INC
25146 NETWORK PLACE
CHICAGO, IL  60673-1250

CAREFUSION 2200 INC
6851 HWY 73
EVERGREEN, CO  80439

CAREFUSION SOLUTIONS, LLC
10221 WATERIDGE CIRCLE
SAN DIEGO, CA  92121-1579

CAREFUSION SOLUTIONS, LLC
25082 NETWORK PLACE
CHICAGO, IL  60673-1250

CAREFUSION SOLUTIONS, LLC
TODD BELL
25082 NETWORK PL
CHICAGO, IL  60673-1250

CARESTREAM HEALTH INC
150 VERONA STREET
ROCHESTER, NY  14608

CARI L GRIFFIN
[ADDRESS REDACTED]

CARL ZEISS MEDITEC INC
5160 HACIENDA DRIVE
DUBLIN, CA  94568

CARLA GAIL TURNER
[ADDRESS REDACTED]

CARLY BROOKS
[ADDRESS REDACTED]

CARMAN, RUSSELL
6947 FOXHURST
HUMBLE, TX  77338

CARMELITA GOODRUM
[ADDRESS REDACTED]

CAROL A WILLIAMS
[ADDRESS REDACTED]

CAROL CARREL
PO BOX 556
LIVINGSTON, TX  77351

CAROL WHITE
[ADDRESS REDACTED]

CAROLE LEA BEAM
[ADDRESS REDACTED]

CAROLYN D HAVARD
[ADDRESS REDACTED]

CAROLYN F. HITTNER
[ADDRESS REDACTED]

CAROLYN KUCERA
[ADDRESS REDACTED]

CARPENTER, DIANE
112 WOODLANDS DRIVE
HUNTSVILLE, TX  77320

CARPET CPR LLC
417 TRACE WAY
MONTGOMERY, TX  77316

CARR, RIGGS & INGRAM, LLC
PO BOX 312044
ENTERPRISE, AL  36331

CARRA SIGNATURE FLORAL
100 PALMER LANE
COLDSPRING, TX  77331

CARRIE C DIGGS
[ADDRESS REDACTED]

CARRIE GROSS
[ADDRESS REDACTED]

CARRIE SCHEIB
[ADDRESS REDACTED]

CARRIER CORPORATION
PO BOX 77458
DETROIT, MI  48277

CARRIER RENTAL SYSTEMS, INC.
444 E PALMETTO PARK ROAD SUITE 200
BOCA RATON, FL  33432-5018

CARROLL, JEREMY
1220 11TH STREET
HUNTSVILLE, TX  77340

CARROLL, KRISTY
HUNTSVILLE, TX

CARROTHERS LTD., INC
201 SAMPAN
GALVESTON, TX  77554

CARSTENS HEALTH INDUSTRIES
7310 W WILSON AVE
P.O. BOX 99110
CHICAGO, IL  60656

CARTER WALLACE INC
PO BOX 1001
CRANBURY, NJ  08512

CARTER, JUDD MARTIN
17050 SLOAN RD.
CONROE, TX  77306

CARTER, KACI

CARTER,SHARON
HUNTSVILLE, TX

CAS MEDICAL
44 EAST INDUSTRIAL ROAD
BRANFORD, CT  06405

CASA OF WALKER COUNTY
PO BOX 275
HUNTSVILLE, TX  77342-0275

CASCADE CALLWORKS INCORPORATED
7200 NE 41ST ST.
STE 202
VANCOVER, WA  98662

CASE MEDICAL
65 RAILROAD AVENUE
P.O. BOX 848
RIDGEFIELD, NJ  07657

CASHRETRIEVER SYSTEMS INC
2 CHASE CORPORATE DR, STE 240
HOOVER, AL  35244

CASIDA M WYATT
[ADDRESS REDACTED]

CASPERSON, TIMOTHY
100 MEDICAL CENTER BLVD STE 216
CONROE, TX  77304

CASPERSON, TIMOTHY
2118 SUMMIT MIST DRIVE
CONROE, TX  77304

CASSODY, JEAN HAMAN
[ADDRESS REDACTED]

CASSY L BRIZENDINE
[ADDRESS REDACTED]

CASTAY INC.
900 E. AIRLINE HWY
LA PLACE, LA  70068

CASTELLANO, ATHENA
2318 S PARK AVE
HUNTSVILLE, TX  77340

CASTLE & COOPER USA INC.
600 W. PARK RD
REDWOOD FALLS, MN  56283

CASTLEBERRY, ROY
3 WOODLAND HILLS
HUNTSVILLE, TX  77320

CATHELINA BOWERS
[ADDRESS REDACTED]

CATHERINE MCMILLAN
[ADDRESS REDACTED]

CATHY A ZERNICK
[ADDRESS REDACTED]

CATLIN RENE STANLEY
[ADDRESS REDACTED]

CATLIN UNDERWRITING AGENCY
2800 POST OAK BLVD, STE 4050
HOUSTON, TX  77056

CAUDLE, JACQUE
HUNTSVILLE, TX  77342

CAVALIER HEALTH SERVICES LLC
5911 KINSTOWNE VILLAGE PARKWAY
SUITE 120
ALEXANDRIA, VA  22315

CAVALIER HEALTH SERVICES LLC
7105 OLD KATY RD APT 3101
HOUSTON, TX  77024

CAVALIER HEALTH SERVICES LLC
DAVID CAVALIER, PRESIDENT
7105 OLD KATY RD APT 3101
HOUSTON, TX  77024

CAYENNE MEDICAL, INC.
16597 NORTH 92ND STREET
SCOTTSDALE, AZ  85260

CAYLA M WEBER
[ADDRESS REDACTED]

CBR ASSOCIATES
1415 BROAD STREET
DURHAM, NC  27705

CBT NUGGETS LLC
1550 VALLEY RIVER DRIVE
EUGENE, OR  97401

CC HMS TX PLLC
PO BOX 225154
DALLAS, TX  75229-5154

CCH INCORPORATED
2700 LAKE COOK ROAD
RIVERWOODS, IL  60015

CCH WOLTERS KLUWER BUSINESS
PO BOX 5490
CHICAGO, IL  60680-9808

CCR MEDICAL
967 43RD AVENUE NE
ST PETERSBURG, FL  33703

CDF TEXTILES, LTD
PO BOX 1468
CONROE, TX  77350-1468

CDW LLC
300 N. MILWAUKEE AVENUE
VERNON HILLS, IL  60061

CDW LLC
PO BOX 75723
CHICAGO, IL  60675

CECIL BRENDON SAMARIPA
[ADDRESS REDACTED]

CECILIA RIGGINS
[ADDRESS REDACTED]

CEDARON MEDICAL, INC
PO BOX 2100
DAVIS, CA  95617

CELEBRATE THE SEASON
PO BOX 599
SUNMAN, IN  47041-0599

CELESTE MARIE JANAK
[ADDRESS REDACTED]

CELESTE YVONNE GELINAS
[ADDRESS REDACTED]

CELLUPAGE COMMUNICATION
2748 WEST T C JESTER
HOUSTON, TX  77018

CELTIC LEASING CORP
4 PARK PLAZA, SUITE 300
IRVINE, CA  92614

CELTIC LEASING CORP
PO BOX 87618
DEPT 10295
CHICAGO, IL  60680

CELTIC LEASING
BECKMAN HEMATOLOGY ANALYZERS
4 PARK PLAZA 300
IRVING, CA  92614

CELTIC LEASING
BECKMAN HEMATOLOGY ANALYZERS
PO BOX 87618 DEPT 10295
CHICAGO, IL  60680

CELTIC LEASING
SIEMENS SUMBIA S SERIES CAMERA
4 PARK PLAZA 300
IRVING, CA  92614

CELTIC LEASING
SIEMENS SUMBIA S SERIES CAMERA
PO BOX 87618 DEPT 10295
CHICAGO, IL  60680

CENTER FOR IMPROVEMENT IN
PO BOX 3620
MCKINNEY, TX  75070

CENTERPOINT ENERGY SERVICES, INC
1111 LOUISIANA
HOUSTON, TX  77002

CENTERPOINT ENERGY
1111 LOUISIANA ST
HOUSTON, TX  77002

CENTERPOINT ENERGY
PO BOX 301149
DALLAS, TX  75303-1149

CENTERPOINT ENERGY
PO BOX 4981
HOUSTON, TX  77210-4981

CENTERPOINT ENTERGY SERVICES, INC
1111 LOUISIANA STREET
HOUSTON, TX  77002

CENTERVILLE NEWS
PO BOX 97
CENTERVILLE, TX  75833

CENTIGRADE SERVICES INC
11411 BEDFORD ST
HOUSTON, TX  77031-2105

CENTIMARK CORPORATION
12 GRANDVIEW CIRCLE
CANONSBURG, PA  15317

CENTRAL FREIGHT LINES INC
PO BOX 2638
WACO, TX  76702

CENTRAL PRODUCTS, LLC
7750 GEORGETOWN ROAD
INDIANAPOLIS, IN  46278-7486

CENTRAL SHARED SERVICES, LLC
155 FRANKLIN ROAD, SUITE 300
BRENTWOOD, TN  37027

CENTURION MEDICAL PRODUCTS
PO BOX 510
WILLIAMSTON, MI  48895

CENTURY FIRE PROTECTION SYSTEMS LLC
1285 N. POST OAK STE 102
HOUSTON, TX  77055

CENTURY PAPERS
4902 GULF FREEWAY
HOUSTON, TX  77251-1908

CENTURYLINK
100 CENTURYLINK DR
MONROE, LA  71203

CENTURYLINK
PO BOX 52187
PHOENIX, AZ  85072-2187

CEPHEID
904 CARIBBEAN DRIVE
SUNNYDALE, CA  94089

CERMAK, CHRIS
227 BANYAN ST
LAKE JACKSON, TX  77566

CERTIFIED LAB
PO BOX 2493
FT WORTH, TX 76113-2493

CERTIFIED MEDICAL INC
107-B TEXAS AVENUE, STE F
ROUND ROCK, TX 78664-3188

CERTIFIED MEDICAL SALES
415 GRAND VIEW DRIVE
MURRIETA, CA 92562

CERVANTES, ELIDA L.
5400 PARK ST. N. UNIT 412
ST. PETERSBURG, FL 33709

CERVANTES, ELIDA L.
789 ELKINS LAKE
HUNTSVILLE, TX 77340

CESAR, CLAUDIA
31 TRILLING BIRD PLACE
THE WOODLANDS, TX 77384

CFDATA CORPORATION MEDICAL DIVISION
1330 RIVER BEND DR STE 800
DALLAS, TX 75247

CFI MECHANICAL, INC.
6109 BRITTMOORE ROAD
HOUSTON, TX 77041-5610

CFI MEDICAL SOLUTIONS
N/K/A TIDI CFI PRODUCTS LLC
14241 FENTON RD
FENTON, MI 48430

CHADNEY L FERGUSON
[ADDRESS REDACTED]

CHAMBER OF COMMERCE
1327 11TH STREET
HUNTSVILLE, TX 77340

CHAMBERS, MICHELLE

CHAMBERS, MICHELLE DENISE

CHAMBLEE, ALLISON P
153 HUNTERS GLEN DR.
LUFKIN, TX 75904

CHAMPVA CENTER
PO BOX 469062
DENVER, CO 80246-9062

CHANDLER SIGNS L.P.,L.L.P.
3201 MANOR WAY
DALLAS, TX 75235

CHANDONNET, ANNETTE
5 LYNNE LN
HUNTSVILLE, TX 77320

CHANDRASHEKARIAH,RANJU
20 KESTER BLVD., APT 2B
EDISON, NJ 08837

CHANG, SHAO JEN MD
52 MONTEREY COURT
MONTGOMERY, TX 77356

CHANNELFORD ASSOCIATES, INC.
2006 CHANNELFORD ROAD
WESTLAKE, CA 91361

CHANNING L BETE CO INC
200 STATE ROAD
SOUTH DEERFIELD, MA 01373-0200

CHANTAL LATREASE BETTS
[ADDRESS REDACTED]

CHAPIN DRUG
5100 EAST HUNTER AVE
ANAHEIM, CA 92807

CHAPMAN, LYNDA
300 FOREST CENTER DR 4106
KINGWOOD, TX 77339

CHARINA P. GARCIA
247 4TH STREET, 207
OAKLAND, CA 94607

CHARITY P STEWART
[ADDRESS REDACTED]

CHARLENE S HENDERSON
[ADDRESS REDACTED]

CHARLES A FABIAN
[ADDRESS REDACTED]

CHARLES EVERETT STRAHAN
[ADDRESS REDACTED]

CHARLES HENLEY, D.O.
[ADDRESS REDACTED]

CHARLES RAY SIMS, MD PA
100 MEDICAL CENTER BLVD STE 212
CONROE, TX  77304

CHARLES W. MONDAY JR, MD P.A.
PO BOX 1920
HUNTSVILLE, TX  77342-1920

CHARLIE COOK
[ADDRESS REDACTED]

CHARLIE MATSON
[ADDRESS REDACTED]

CHARLOTTE ANGELA BOWERS
[ADDRESS REDACTED]

CHARMAINE TORRES
[ADDRESS REDACTED]

CHARTER MARK INC
13610 RANKIN CIRCLE EAST
HOUSTON, TX  77073

CHARUDATTA S. BAVARE, MD
127 BELLA LUCE
SHENANDOAH, TX  77381

CHASE, MARCUS M
825 1/2 TULANE ST
HOUSTON, TX  77007

CHASE, WANDA
[ADDRESS REDACTED]

CHASITY MARIE RAINWATER
[ADDRESS REDACTED]

CHASITY R SAMUEL
[ADDRESS REDACTED]

CHAVEZ MARIA SELENA
HUNTSVILLE, TX  77320

CHAVONDA C HAYSE
[ADDRESS REDACTED]

CHC COMMUNITY CARE LLC
6900 DALLAS PARKWAY STE 870
PLANO, TX  75024

CHCA CONROE LP
PO BOX 406796
ATLANTA, GA  30384-6796

CHCA CONROE, L.P.
504 MEDICAL CENTER BLVD
CONROE, TX  77304

CHEK MED SYSTEMS
1027 MUMMA RD
WORMLEYBURG, PA  17043

CHELLISA PAULINE MATA
[ADDRESS REDACTED]

CHELSEA A PARKER
[ADDRESS REDACTED]

CHELSEA BARTLETT
[ADDRESS REDACTED]

CHELSEA TIMMONS TRUELOVE
[ADDRESS REDACTED]

CHEM CO
PO BOX 8D1850
DALLAS, TX  75380-1850

CHEMCAL INCORPORATED
635 WESTPORT PKWY
GRAPEVINE, TX  76051

CHEMSEARCH
PO BOX 971269
DALLAS, TX  75397-1269

CHENAULT, EVALEE
907 BELLSHIRE DR. 147
CONROE, TX  77301

CHERIYAN, ABRAHAM
206 GASLIGHT BLVD
LUFKIN, TX  75904

CHEROKEE DAWN NASH
[ADDRESS REDACTED]

CHERYL L LOEFFLER
[ADDRESS REDACTED]

CHERYL LYNN BRIGGS
[ADDRESS REDACTED]

CHERYL STELCK
[ADDRESS REDACTED]

CHEVRON
PO BOX 2001
CONCORD, CA  94529-0001

CHEYENNE R PARRENT
[ADDRESS REDACTED]

CHG COMPANIES, INC.
PO BOX 972651
DALLAS, TX  75397-2651

CHICK-FIL-A
LAKE CONROE PARKWAY
1321 W. DAVIS
CONROE, TX  77304

CHIME
3300 WASHTENAW AVENUE, SUITE 225
ANN ARBOR, MI  48104

CHIMNOMSO BRENDA KALU
[ADDRESS REDACTED]

CHIN-QUEE CHARMAINE

CHIOMA OHIRI TAWOSE
[ADDRESS REDACTED]

CHIOMA V OHIRI
[ADDRESS REDACTED]

CHIP FACTORY INC
151 SOUTH PFINGSTEN RD UNIT M
DEERFIELD, IL  60015

CHIRON VISION
PO BOX 641643
PITTSBURGH, PA  15264-1643

CHIU THOMAS C MD
722 GEARY DRIVE
ROCKWALL, TX  75087

CHIVAS GUILLOTE
3307 CANDELOAK DR.
SPRING, TX  77388

CHIVAS R BARROGA
[ADDRESS REDACTED]

CHOICE PHYSICAL THERAPY
5233 INDIAN CIRCLE
GAINESVILLE, GA  30506

CHRIS RODRIGUEZ
231 WEST LAKESIDE DRIVE
HUNTSVILLE, TX  77320

CHRISTIAN HILL
[ADDRESS REDACTED]

CHRISTINA LYNN ROBERTSON
[ADDRESS REDACTED]

CHRISTINA M NICKERSON
[ADDRESS REDACTED]

CHRISTINA MICHELLE FRAZIER
[ADDRESS REDACTED]

CHRISTINA MINNICH-TRUBY
[ADDRESS REDACTED]

CHRISTINE WILLIAMS
152 PLEASANT HILL RD.
HUMBOLDT, TN  38343

CHRISTOPHER BRYAN GLOVER
[ADDRESS REDACTED]

CHRISTOPHER C BASA
[ADDRESS REDACTED]

CHRISTOPHER L CASON
[ADDRESS REDACTED]

CHRISTOPHER RAMPY
[ADDRESS REDACTED]

CHRISTOPHER STEFAN NUELLS
[ADDRESS REDACTED]

CHRISTY GARZA
[ADDRESS REDACTED]

CHRISTY M LEBLANC
[ADDRESS REDACTED]

CHURIN INC.
368A STATE HWY 75 N
HUNTSVILLE, TX  77320

CHURINC PAM
PO BOX 7425
HUNTSVILLE, TX  77342

CIBA GEORING DIAG CORP
PO BOX 640920
PITTSBURGH, PA  15264

CIBA-GEIGY CORPORATION
PO BOX 18060
NEWARK, NJ  07191-8060

CIC AGENCY INC
200 GREENS PRAIRIE ROAD
COLLEGE STATION, TX  77845

CIGNA HEALTH AND LIFE INSURANCE CO
900 COTTAGE GROVE ROAD
HARTFORD, CT  06152

CIGNA SPECIAL INVESTIGATION UNIT
900 COTTAGE GROVE ROAD
HARTFORD, CT  06152

CIGNA SPECIAL INVESTIGATION UNIT
DAVID CORDANI, PRESIDENT
900 COTTAGE GROVE RD
HARTFORD, CT  06152

CIGNA
ATTN LEGAL DEPT
900 COTTAGE GROVE RD, B6LPA
BLOOMFIELD, CT  06002

CINCINNATI SUB-ZERO PRODUCTS INC
12011 MOSTELLER ROAD
CINCINNATI, OH  45150

CINCO ENERGY MANAGEMENT GROUP, LLC
8811 GAYLORD DRIVE
HOUSTON, TX  77024

CINDY DISTIN
[ADDRESS REDACTED]

CINDY L NICOLAS
[ADDRESS REDACTED]

CINE-MED INC
127 MAIN STREET NORTH
WOODBURY, CT  06798

CINESTAR INC.
3 FINANCIAL PLAZA
HUNTSVILLE, TX  77340

CINTAS CORP
97627 EAGLE WAY
CHICAGO, IL  60678-7627

CINTAS CORPORATION LOC. 619
PO BOX 1296
CONROE, TX  77305

CINTAS CORPORATION
PO BOX 1296
CONROE, TX  77305

CIRCUIT COURT CLERK
140 ADAMS AVE RM 324
MEMPHIS, TN  38103-2099

CIRRUS ALLIED LLC
4651 CHARLOTTE PARK DR
SUITE 400
CHARLOTTE, NC  28217

CISCO SYSTEMS CAPITAL CORP
PO BOX 311746
NEW BRAUNFELS, TX  78131-1746

CISCO SYSTEMS CAPITAL CORPORATION
170 WEST TASMAN DRIVE
SAN JOSE, CA  95134

CITATION COMPUTER SYSTEM
PO BOX 790051
ST LOUIS, MO  63179

CITRIX SYSTEMS
851 WEST CYPRESS CREEK RD
FORT LAUDERDALE, FL  33309

CITY OF HUNTSVILLE
1212 AVE M
HUNTSVILLE, TX  77340

CITY OF LIVINGSTON
200 W. CHURCH ST.
LIVINGSTION, TX  77351

CITY OF MADISONVILLE
210 WEST COTTONWOOD ST
MADISONVILLE, TX  77864

CITY OF RIVERSIDE
PO BOX 623
RIVERSIDE, TX  77367-0623

CIVCO MEDICAL INSTRUMENTS CO, INC
102 FIRST STREET SOUTH
KALONA, IA  52247

CIVILIAN HEALTH AND MEDICAL PROGRAM
OF THE U.S. DEPT OF VETERANS AFFAIRS
PO BOX 469063
DENVER, CO  80246-9063

CJ EDUCATION & CONSULTING, LLC
PO BOX 3930
WWODBRIDGE, CT  06525

CURRENT SERVICE COMPANY
1206 JEFFERSON BLVD
WARWICK, RI  02886

CURAHUR
PO BOX 1177
PECOS,, NM  87552

CLAIRE ELIZABETH DOWNE
266 STATE HWY 150 E
NEW WAVERLY, TX  77358

CLARA V. SCLIDER
[ADDRESS REDACTED]

CLARE LANGAT
[ADDRESS REDACTED]

CLARIENT DIAGNOSTIC SERVICES, INC
PO BOX 865360
ORLANDO, FL  32886-5360

CLARK & MASCARO P C
550 PHARR RD N E STE 440
ATLANTA, GA  30305

CLARK LINDSEY

CLARK, HEATH
9868 CR 420
NAVASOTA, TX  77868

CLARK, HEATHER LEEANN
[ADDRESS REDACTED]

CLARK, JULIETTE
22795 BOYS CHAPEL RD
RICHARDS, TX  77873

CLARK, NICHOLAS
PO BOX 8693
HUNTSVILLE, TX  77340

CLAUDIA ALICE GEISENDORFF
[ADDRESS REDACTED]

CLEAN AIR RESEARCH AND ENVIROMENTAL

CLEAN DRAINS INC
3004 MONTGOMERY RD
HUNTSVILLE, TX  77340

CLEAN SWEEP
2647 OLD HOUSTON ROAD
HUNTSVILLE, TX  77340

CLEAN WORK BOOTH INC.
2344 JONES ROAD
JACKSONVILLE, FL  32220

CLEAR LITERATURE
6919 BROWARD BLVD
SUITE 308
PLANTATION, FL  33317

CLEAR PERFECTION
PO BOX 10403
HOUSTON, TX  77206

CLEAR SOLUTION SERVICES
1775 N LOOP 336
SUITE 10
CONROE, TX  77301

CLEARY GULL ADVISORS INC.
100 EAST WISCONSIN AVENUE,
SUITE 2400
MILWAUKEE, WI  53202

CLEAVER-BROOKS SALES & SERVICE, INC
1956 SINGLETON BLVD.
DALLAS, TX  75212-3827

CLEAVER-BROOKS, INC
221 LAW STREET
THOMASVILLE, GA  31792

CLEGG MARY THOMASON
906 AVENUE M
HUNTSVILLE, TX  77320

CLEMENT, CAMALLA

CLEVELAND ADVOCATE
106 W HANSON ST
CLEVELAND, TX  77327

CLEVELAND SURVEYING COMPANY LLC
709 SOUTH WASHINGTON AVE STE B
CLEVELAND, TX  77327

CLEVELAND, KIMBERLY
PO BOX 316
RIVERSIDE, TX  77367

CLEVERLY & ASSOCIATES
438 EAST WILSON BRIDGE ROAD STE 200
WORTHINGTON, OH  43085-2382

CLIA LABORATORY PROGRAM
PO BOX 530882
ATLANTA, GA  30353-0882

CLIMATE ID INC
11578 SORRENTO VALLEY ROAD
SUITE 25/26
SAN DIEGO, CA  92121

CLIFFORD POWER SYSTEMS
PO BOX 87550
KANSAS CITY, MO  64187

CLIFTON D THOMASON A/A
2200 SOUTHWEST FREEWAY STE 322
HOUSTON, TX  77098

CLINICAL INNOVATIONS, LLC
2840 MOMENTUM PLACE
CHICAGO, IL  60689-5327

CLINICAL LAB STAFF
FILE 54318
LOS ANGELES, CA  90074-4318

CLINICAL LABORATORY STANDARDS
950 WEST VALLEY ROAD
WAYNE, PA  19087-1898

CLINICAL ONE
PO BOX 30727
HARTFORD, CT  06150-0727

CLINICAL PATHOLOGY LABORATORIES,INC
9200 WALL STREET
AUSTIN, TX  78754

CLINICAL PATHOLOGY LABS, INC
PO BOX 141669
AUSTIN, TX  78714-1669

CLINITEMP INC
PO BOX 681130
INDIANAPOLIS, IN  46268

CLINTON L STAUB
[ADDRESS REDACTED]

CLUTTER ROUND UP
2203 RAUN LANE
EL CAMPO, TX  77437

CLYDE, SUE
HUNTSVILLE, TX  77340

CMH HOMES, INC.
PO BOX 9790
MARYVILLE, TN  37802

CMS COMMUNICATIONS INC
722 GODDARD AVE
CHESTERFIELD, MO  63005

CMS LABORATORY PROGRAM
PO BOX 70948
CHARLOTTE, NC  28272-0948

CNHI, LLC
1409 10TH STREET
HUNTSVILLE, TX  77320

CNL INCOME SPLASHTOWN, LLC
23100 IH-45 N
SPRING, TX  77373

COACHES OUTLET
5530 CORBIN AVE 208
TARZANA, CA  91356

COASTAL HEALTH
500 STUDIO DRIVE
VIRGINIA BEACH, VA  23452

COASTAL LIFE SYSTEMS INC
5656 S. STAPLES, STE 328
CORPUS CHRISTI, TX  78411

COASTAL PATHOLOGY INC
PO BOX 733344
DALLAS, TX  75373-3344

COASTAL TANK & TESTING, LLC
1717 STRAWN RD
HOUSTON, TX  77039

COASTAL TRAINING TECHNOLOGIES
PO BOX 846078
DALLAS, TX  75284-6078

COBB, GERALD
PO BOX 9766
HUNTSVILLE, TX  77340

COBBS, BRITTANY
111 WASHINGSTON AVE
TRINITY, TX  75862

COBURNS HUNTSVILLE
402 PHELPS DRIVE
HUNTSVILLE, TX  77340

COCA COLA BOTTLING
PO BOX 200884
HOUSTON, TX  77216

COCHRAN, JESSICA
11095 ROYAL FORREST DRIVE
CONROE, TX  77303

COCHRAN, PAULA
310 KEVIN LANE
TRINITY, TX  75862

COCHRAN, SHANNON
HUNTSVILLE, TX  77340

CODA G TS
PO BOX 970938
DALLAS, TX  75397-0938

CODING INSTITUTE, LLC
PO BOX 933729
ATLANTA, GA  31193

CODY RANDALL FRENCH
2500 WILCREST DRIVE, SUITE 150
HOUSTON, TX  77042

CODY RYAN SLATER
1800 OLD SYCAMORE AVE
HUNTSVILLE, TX  77340

COFFEY COMMUNICATIONS, INC
1505 BUSINESS ONE CIRCLE
WALLA WALLA, WA  99362

COGENT THERAPEUTICS LLC
703 SANDOVAL WAY
HAYWARD, CA  94544-7112

COGLIANESE, CAROL L.
1619 PINCHER CREEK DRIVE
SPRING, TX  77386

COGLIANESE, CAROL L., M.D.
100 MEDICAL CENTER BLVD STE 212
CONROE, TX  77304-2888

COLBY MANUFACTORING (ASPEN)
6945 SOUTHBELT DR. SE
CALEDONIA, MI  49316-6301

COLDSPRING CLINIC
402 RED RIVER AVE N, STE 2
COLD SPRING, MN  56320

COLDSPRING OAKHURST ISD
PO BOX 39
COLDSPRING, TX  77331

COLE, BEVERLY
HUNTSVILLE, TX  77340

COLE, JESSICA M.
[ADDRESS REDACTED]

COLE, ROGER
1110 NAUTICAL LANE
RICHMOND, TX  77469

COLEMAN JERICA J
70 WILLIAM ST. 2R
BE HAVEN, CT  06511

COLE-PARMER
13927 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

COLLECT RX, INC
416 HUNGERFORD DR. SUITE 435
ROCKVILLE, MD  20850

COLLEEN J SPENCER
[ADDRESS REDACTED]

COLLEEN MARIE ANTHIS
[ADDRESS REDACTED]

COLLEGE OF AMERICAN PATHOLOGISTS
325 WAUKEGAN RD
NORTHFIELD, IL  60093-2750

COLLEGE STATION HOSPITAL LP
1604 ROCK PRAIRIE ROAD
COLLEGE STATION, TX  77845

COLLEGIATE CONCEPTS, INC.
4061 LEXINGTON AVE. N., STE. 205
ARDEN HILLS, MN  55126

COLLIER, CHARLOTTE
2521 CROSSTIMBERS DR A4
HUNTSVILLE, TX  77320-3442

COLLIER, JANICE
HUNTSVILLE, TX  77340

COLLINS, DAVID L
1220 11TH STREET
HUNTSVILLE, TX  77340

COLLINS, JERARD M
1220 11TH STREET
HUNTSVILLE, TX  77340

COLLINS, SCOTT D
101 WILLOW 35
HUNTSVILLE, TX  77340

COLLUM CONSTRUCTION PARTNERS LTD
8180 STATE HWY 75 SOUTH
HUNTSVILLE, TX  77340

COLOPLAST CORP.
1601 WEST RIVER ROAD
MINNEAPOLIS, MN  55411

COLOR OPTIC LITERATURE DISPLAYS
5670 CORPORATE WAY
WEST PALM BEACH, FL  33407-2065

COLORADO ELECTRIC SUPPLY LTD
PO BOX 203548
AUSTIN, TX  78720-3548

COLT W PICKETT
[ADDRESS REDACTED]

COLTON J HENDERSON
[ADDRESS REDACTED]

COLUMBIA CONROE REGIONAL
PO BOX 2368
CONROE, TX  77305-2368

COLWELL, NATHAN W MD
492 SHADY CREEK LANE
MADISONVILLE, TX  77864

COMENT CLEANERS
40 HWY 75 NORTH
HUNTSVILLE, TX  77320

COMFORT SUITES
14440 CLAY ROAD
HOUSTON, TX  77041

COMFORT SUITES
631 IH 45 SOUTH
HUNTSVILLE, TX  77340

COMMERCIAL CARPETS, INC
33218 WALNUT CREEK RD
MAGNOLIA, TX  77355

COMMUNICATIONS SUPPLY CORP
7049 BROOKHOLLOW WEST DR.
HOUSTON, TX  77040

COMMUNITY HEALTH CHOICE, INC.
PO BOX 204014
HOUSTON, TX  77216-4014

COMMUNITY HEALTH CORPORATION
7160 DALLAS PARKWAY, STE 600
PLANO, TX  75024

COMMUNITY HOSPITAL 100
20 GLOVER AVENUE
NORWALK, CT  06850

COMMUNITY HOSPITAL CONSULTING, INC.
7800 N DALLAS PARKWAY STE 200
PLANO, TX  75024

COMMUNITY PATHOLOGY ASSOCIATES
PO BOX 4677
HOUSTON, TX  77210-4677

COMMUNITY PREPAREDNESS SECTION
1100 W. 49TH ST
AUSTIN, TX  78756-3199

COMODO CA LTD
QUAY, TRAFFORD ROAD
SALFORD
MANCHESTER  M53EQ
UNITED KINGDOM

COMP USA
PO BOX 200670
HOUSTON, TX  75320-0670

COMPAQ COMPUTER CORPORATION
20555 STATE HWY 249
HOUSTON, TX  77070

COMPASS POINT EMERGENCY PHYSICIANS
PO BOX 99099
LAS VEGAS, NV  89193

COMPASS
2445 M. STREET, N.W.
WASHINGTON, DC  20037

COMPDATA SURVEYS
1713 E. 123RD ST
OLATHE, KS  66061

COMPETENCY & CREDENTIALING
2170 S. PARKER RD STE 295
DENVER, CO  80231

COMPLETE CONFERENCE MANAGEMENT
11440 N. KENDALL DRIVE SUITE 306
MIAMI, FL  33176

COMPLETE HOME HEALTH ICD-9
11300 ROCKVILLE PIKE 1100
ROCKVILLE, MD  20852-3030

COMPLETE UNIFORMS
PO BOX 0526
EDMOND, OK  73083

COMPLETE UNIFORMS
PO BOX 0526
EDMUND, OK  73083

COMPLIANCE POSTER COMPANY
438 W CHESTNUT AVE
MONROVIA, CA  91016-1128

COMPLIANCE SIGNS, INC.
56 MAIN STREET
CHADWICK, IL  61014

COMPLIANCESIGNS.COM
56 SOUTH MAIN STREET
CHADWICK, IL  61014

COMPREHENSIVE PHARMACY SERVICES
6409 NORTH QUAIL HOLLOW ROAD
MEMPHIS, TN  38120

COMPREHENSIVE PHARMACY SERVICES
PO BOX 116474
ATLANTA, GA  30368-6474

COMPU-TECH
ROUTE 22 BOX 665
CONROE, TX  77303

COMPUTER CITY
7630 FM 1960
HOUSTON, TX  77070

COMPUTEX, INC.
1811 BERING DRIVE, SUITE 100
HOUSTON, TX  77057

COMSEARCH
2700 ELLIS ROAD
JOLIET, IL  60433

COMWARE
3003 CARLISLE STREET, STE 200
DALLAS, TX  75204

CONAWAY, HANK DR.
901 NORMAL PARK
SUITE 202
HUNTSVILLE, TX  77320

CONCENTRIC RECEIVABLES MGT, LTD
1220 BLALOCK, SUITE 310
HOUSTON, TX  77055

CONCEPT MEDIA
2493 DUBRIDGE AVE
IRVINE, CA  92714

CONCIELETTE L CARTER
[ADDRESS REDACTED]

CONCORD
PO BOX 8500
PHILADELPHIA, PA  19178

CONDUENT CARE MANAGEMENT, INC.
PO BOX 201322
DALLAS, TX  75320-1322

CONE INSTRUMENTS, LLC
5201 NAIMAN PARKWAY
SOLON, OH  44139

CONFERENCES AND SEMINARS
PO BOX 805
FRAMINGHAM, MA  01701-0805

CONMED CORPORATION
525 FRENCH RD
UTICA, NY  13502

CONMED LINVATEC CORP
11155 CONCEPT BLVD
LARGO, FL  33773

CONMED
5 FEDERAL STREET
P.O. BOX 5069
BILLERICA, MA  01822

CONNIE BACH/BMI
PO BOX 1091
ALCOE, TN  37701-1091

CONNIE L PANTOJA
[ADDRESS REDACTED]

CONROE AMBULATORY ANESTHESIA,PA
503 MEDICAL CENTER BLVD., STE.110
CONROE, TX  77304-2928

CONROE FAMILY MEDICINE PA
3205 WEST DAVIS, SUITE B150
CONROE, TX  77304-2066

CONROE FIRE PROTECTION INC
11987 F M 3083
CONROE, TX  77301

CONROE MONTGOMERY PHYSICIANS
GROUP
PO BOX 742183
ATLANTA, GA  30374-2183

CONROE REGIONAL MEDICAL CENTER
504 MEDICAL CENTER BLVD
CONROE, TX  73304

CONROE REGIONAL MEDICAL CENTER
PO BOX 406796
ATLANTA, GA  30384-6796

CONROE TX ENDOSCOPY ASC LLC
1A BURTON HILLS BLVD
NASHVILLE, TN  37215

CONROE WELDING SUPPLY, INC.
415 SOUTH FRAZIER
CONROE, TX  77301

CONROE/LAKE CONROE CHAMBER OF
505 W DAVIS ST
CONROE, TX  77301

CONSOLIDATED COMMUNICATIONS OF
121 SOUTH 17TH STREET
MATTOON, IL  61938

CONROE/LAKE CONROE ELECTRIC DIST
106 GLADSTELL EAST
CONROE, TX  77301

CONSTRUCTION BOOK EXPRESS
PO BOX 5197
JANESVILLE, WI  53547-5197

CONSTRUCTION SPECIALTIES, INC.
3 WERNER WAY
LEBANON, NJ  08833

CONTRACT CONSULTANTS, INC
805 FOREST RIDGE DR
SUITE 100
BEDFORD, TX  76022

CONTRERAS, DANIEL
1235 JOSEY STREET APT 231
HUNTSVILLE, TX  77340

CONTROL COMPANY
PO BOX 204348
DALLAS, TX  75320-4348

CONTROL CONCEPTS INC
8748 CLAY ROAD SUITE 320
HOUSTON, TX  77080

CONTROL SOLUTIONS, INC.
35851 INDUSTRIAL WAY, SUITE D
ST. HELENS, OR  97051

CONTROL-O-FAX SYSTEMS INC
BOX 12409
BEAUMONT, TX  77706

CONVENIENCE RV REPAIR CENTER
17091 HWY 75 N
WILLIS, TX  77378

CONWAY, SCOTT
187 FISHERMANS TRAIL
HUNTSVILLE, TX  77320

COOGLER, BRANDY
HUNTSVILLE, TX

COOK LEE
HUNTSVILLE, TX  77340

COOK MEDICAL INCORPORATED
22988 NETWORK PLACE
CHICAGO, IL  60673-1229

COOK UROLOGICAL
1100 WEST MORGAN ST
SPENCER, IN  47460

COOK, A. SUSAN
HUNTSVILLE, TX  77340

COOKS
36398 TREASURY CENTER
CHICAGO, IL  60694-6300

COOKSEY, MACEY
137 WOODFARM ROAD
HUNTSVILLE, TX  77320

COOLING TOWERS OF TEXAS
1310 W. MAIN STREET
LAPORTA, TX  77571

COON PAULA
PO BOX 233
MIDWAY, TX  75852

COOPER SURGICAL
95 CORPORATE DRIVE
TRUMBULL, CT  06611

COOPER, HOPE
402 PARKHILL DR
MADISONVILLE, TX  77864

COPY CRAFT PRINTERS, INC.
4413 82ND STREET, SUITE 250
LUBBOCK, TX  79424

COPYRIGHT CLEARANCE CENTER
222 ROSEWOOD DRIVE
DANVERS, MA  01923

CORAM, INC.
26220 ENTERPRISE CT.
LAKE FOREST, CA  92630

CORBETT FRENCH
[ADDRESS REDACTED]

COREPOINT HEALTH, LLC
3010 GAYLORD PARKWAY STE 320
FRISCO, TX  75034

COREY S MCCAY
[ADDRESS REDACTED]

CORMACK SHERRY
PO BOX 76
LOVELADY, TX  75851

CORNELL, TINA

CORNICHE MEDICAL
2405 MCFADDIN ST
BEAUMONT, TX  77702

CORPAK MEDSYSTEMS
100 CHADDICK DRIVE
WHEELING, IL  60090

CORPHEALTH, INC
2101 W. JOHN CARPENTER FREEWAY
IRVING, TX  75063

CORPORATE EXPRESS
PO BOX 290367
NASHVILLE, TN  37229-0367

CORPORATE ICENTIVES, INC
26414 OAK RIDGE DRIVE
THE WOODLANDS, TX  77380

CORRPRO
7000 A HOLLISTER, STE 300
HOUSTON, TX  77040

COSMAN MEDICAL INC
22 TERRY AVE
BURLINGTON, MA  01803

COTTON COMPANIES
14345 NORTHWEST FREEWAY
HOUSTON, TX  77040

COUGAR SALES INC
14824 TOMBALL PKWY
SUITE 150
HOUSTON, TX  77086

COULTER CORPORATION
PO BOX 96736
CHICAGO, IL  60693

COUNTY WIDE FIRE & SAFETY
PO BOX 528
CONROE, TX  77305

COURSEY ENTERPRISES
1259 LYNN LANE
IDABEL, OK  74745

COURTLYNN MICHELE HOWARD
[ADDRESS REDACTED]

COURTNEY ANN FERGUSON
[ADDRESS REDACTED]

COURTNEY D MILLER
[ADDRESS REDACTED]

COURTNEY MICHELLE LEE
[ADDRESS REDACTED]

COURTYARD DALLAS ADDISON
15160 QUORUM DRIVE
ADDISON, TX  75001

COVENTRY HEALTH AND LIFE INS CO
4320 NORTHWEST 114TH ST
URBANDALE, ID  50322

COVENTRY HEALTH CARE
PO BOX 668329
CHARLOTTE, NC  28266-8329

COVENTRY HEALTHCARE
333 FARNAM ST.
5-3 REFUNDS
OMAHA, NE  68131

COVERYS
PO BOX 55178
BOSTON, MA  02205-5178

COVIDIEN LP
15 HAMPSHIRE STREET
MANSFIELD, MA  02048

COX MEDICAL SYSTEMS
2186 EASTMAN AVE STE 110
VENTURA, CA  93003

COX, MARY HOPE

COX, TALARA
84 TANGLEWOOD DRIVE
HUNTSVILLE, TX  77320

CPEOPLE LP
2274 ROCKBROOK DR
LEWISVILLE, TX  75057

CPG IMMIGRATION LAW GROUP
241 4TH STREET, 207
OAKLAND, CA  94607

CPI
10850 W.PARK PLACE, SUITE 600
MILWAUKEE, WI  53224

CPT SERVICES, INC
40FM 1960 RD. WEST 446
HOUSTON, TX  77090

CR ENTERPRISES, LLC
4701 AUGUSTA DR.
FRISCO, TX  75034

CRAIG, ALEXANDRA
9501 HERITAGE RANCH ROAD
CONROE, TX  77303

CRANEWARE. INC.
5770 HOFFNER AVENUE SUITE 102
ORLANDO, FL  32822

CRANFORD MEDICAL IMAGING
600 CENTURY PLAZA DR. SUITE C-140
HOUSTON, TX  77073

CRAVEY, KERRI
752 ELKINS LAKE
HUNTSVILLE, TX  77340

CRAWFORD, JIMMY DDS
1500 WEST MT HOUSTON ROAD
HOUSTON, TX  77038

CREATION ENTERPRISES
1089 ELKINS LAKE
HUNTSVILLE, TX  77340

CREATION GRAPHICS
1800 OLD SYCAMORE AVE
HUNTSVILLE, TX  77340

CREATIONS GRAPHICS
2223 AVE.J
HUNTSVILLE, TX  77340

CREDIT BUREAU SERVICES
PO BOX 2298
CONROE, TX  77305

CREDNET, LLC
11301 CORPORATE BLVD, SUITE 300
ORLANDO, FL  32817

CRESS, CHRISTINE
17 LAKE VIEW
HUNTSVILLE, TX  77340

CRESS, MEGAN

CRESS, TAMMY

CREST BUILDERS INC.
9100 FOREST CROSSING DR, SUITE D
THE WOODLANDS, TX  77381

CREST HEALTHCARE SUPPLY
195 SOUTH THIRD STREET
DASSEL, MN  55325-0727

CRESTPOINT MANAGEMENT LTD
9100 WATSON RD
ST LOUIS, MO  63126-2241

CRIMSON PHYSICIAN COMPASS
2455 M STREET, N.W.
WASHINGTON, DC  20037

CRISIS MANAGEMENT SYSTEMS, INC.
2919 IDLEWOOD DRIVE
CHARLOTTESVILLE, VA  22901-1123

CRISSY M PONZIO
[ADDRESS REDACTED]

CRISTINA D WICKERSHAM
[ADDRESS REDACTED]

CRISTINA SANTAMARIA
[ADDRESS REDACTED]

CRITCAL CARE SYSTEMS, INC.
1640 CENTURY CENTER PKWY.
MEMPHIS, TN  38134

CRITICAL CARE PRODUCTS
6674 RUPLEY CIRCLE
HOUSTON, TX  77087

CRITICARE SYSTEMS INC
20925 CROSSROADS CIRCLE
WAUKESHA, WI  53186

CRITIKON
P O 102178
ATLANTA, GA  30368

CROSS COUNTRY EDUCATION
PO BOX 200
BRENTWOOD, TN  37024

CROSS COUNTRY STAFFING
40 EASTERN AVE
MALDEN, MA  02148-9104

CROSS COUNTRY STAFFING, INC.
6551 PARK OF COMMERCE BLVD
BOCA RATON, FL  33487

CROSS COUNTRY STAFFING INC.
6551 PARK OF COMMERCE BLVD.
BOCCA RATON, FL  33487

CROSS COUNTRY STAFFING, INC.
PO BOX 743425
LOS ANGELES, CA  90074-3425

CROSS TIMBERS CORPORATION
650 STEELE BLVD
BATON ROUGE, LA  70806

CROTHALL HEALTHCARE
955 CHESTERBROOK BLVD., SUITE 300
WAYNE, PA  19087

CROTHALL HEALTHCARE, INC.
1500 LIBERTY RIDGE DR.
SUITE 210
WAYNE, PA  19087

CROWN PAPER AND CHEMICAL
302 SOUTH FRAZIER
CONROE, TX  77301

CRYOLIFE INC
1655 ROBERTS BLVD, NW
KENNESAW, GA  30144

CRYSTAL ATKINSON
[ADDRESS REDACTED]

CRYSTAL GAYLYNN MITCHELL
[ADDRESS REDACTED]

CRYSTAL L KILLINGSWORTH
[ADDRESS REDACTED]

CRYSTAL L KRISCHKE
[ADDRESS REDACTED]

CRYSTALTECH
1125 W. PINNACLE PEAK RD. 103
PHOENIX, AZ  85027

CSI LEASING, INC.
9990 OLD OLIVE STREET ROAD, SUITE 101
SAINT LOUIS, MI  63141

CSI LEASING, INC.
9990 OLD OLIVE STREET ROAD, SUITE 101
ST LOUIS, MO  63141

CSN STORES
800 BOYLSTON ST
SUITE 1600
BOSTON, MA  02199

CTQ SOLUTIONS, LLC
ORCHARD RESEARCH PARK
688 EAST MAIN STREET
BRANFORD, CT  06405

CTT SERVICES, LLC
14626 MORALES ROAD
HOUSTON, TX  77032

CUEVAS, NATHAN
14349 SOUTH SUMMERCHASE CR
WILLIS, TX  77318

CULLIGAN WATER CONDITIONING
5450 GUHN RD
HOUSTON, TX  77040

CUMBERLAND, SIDNEY
PO BOX 255
NORTH ZULCH, TX  77872

CUMMINGS, MARILYN
915 ELKINS LAKE
HUNTSVILLE, TX  77340

CUMMINS SOUTHERN PLAINS
7045 NORTH LOOP EAST
P O BOX 1367
HOUSTON, TX  77028

CUNNINGHAM BEARING
PO BOX 1987
HOUSTON, TX  77251

CUNNINGHAM MD, PAUL
100 MEDICAL CENTER BLVD. SUITE 200
CONROE, TX  77304

CURA SCRIPT SPECIALTY DISTRIBUTION
PO BOX 533307
ATLANTA, GA  30353-3307

CURASPAN HEALTH GROUP, INC.
DEPARTMENT 2869 PO BOX 122869
DALLAS, TX  75312-2869

CURBELL MEDICAL PRODUCTS INC
7 COBHAM DRIVE
ORCHARD PARK, NY  14127

CURRY PRINTING INC
1109 PAMELA DRIVE
EULESS, TX  76040

CURTIS E MONTGOMERY, M.D.P.A
100 MEDICAL CENTER PARKWAY
SUITE 500
HUNTSVILLE, TX  77340

CURTIS INDUSTRIES
PO BOX 5200
CLEVELAND, OH  44101

CUSTOM COMPUTER CABLES
1607 CAPITAL
PLANO, TX 75074

CUSTOM MAGNETICS

CUSTOM COMMUNICATIONS INC
PO BOX 5566
ARLINGTON, TX 76005

CUSTOMIZED MEDICAL BILLING &
1600 S. WHITE MOUNTAIN RD.
SHOW LOW, AZ 85901

CUSTOMIZED MEDICAL BILLING
1600 S. WHITE MOUNTAIN ROAD
SHOW LOW, AZ 85901

CVC INCORPORATED
2320 MICHIGAN COURT
ARLINGTON, TX 76016

CYBEX
10 TROTTER DR
MEDWAY, MA 02053

CYNTHIA DENISE HOSKINS
[ADDRESS REDACTED]

CYNTHIA L LUCAS
[ADDRESS REDACTED]

D C ENTERPRISE
21157 PINETEX
NEW CANEY, TX 77357

D.J. ROOFING & CONSTRUCTION CO.
24623 W. KINGSCREST CIRCLE
SPRING, TX 77389

DAC MEDICAL INC
2705 INDIAN OAK DRIVE
GRAPEVINE, TX 76051-2672

DADE BEARING
PO BOX 740425
ATLANTA, GA 30374-0425

DADE BEHRING INC
PO BOX 6101
NEWARK, DE 19714-6101

DAGLE, JUSTIN
[ADDRESS REDACTED]

DAHILL OFFICE TECHNOLOGY CORP.
8200 IH 10 WEST,STE400
SAN ANTONIO, TX 78230

DAHILL
PO BOX 314
SAN ANTONIO, TX 78292-0314

DALCO MARKETING & ADVERTISING
3630 W. PIONEER PARKWAY
PANTEGO, TX 76013

DALCOR RIDGEWOOD LTD
2830 LAKE ROAD
HUNTSVILLE, TX 77340

DALE WAYNE JAHNKE
[ADDRESS REDACTED]

DALLAS MARKETING GROUP
12720 HILLCREST RD SUITE 880
DALLAS, TX 75230

DALLAS/FT WORTH MARRIOTT SOLANA
5 VILLAGE CIRCLE
WESTLAKE, TX 76262

DALTON, SHELBY

DALYNCIA DARSHAE FREEMAN
[ADDRESS REDACTED]

DAMION E RHYMES
[ADDRESS REDACTED]

DAN MIMS
PO BOX 265
RIVERSIDE, TX 77367-0265

DANA DATTALO
[ADDRESS REDACTED]

DANELL R BROOKS
[ADDRESS REDACTED]

DANFORD, CLAY

DANFORD, HEIDI

DANIEL ANTHONY CHAMPAGNE
[ADDRESS REDACTED]

GEORGE W. STEVENSON
CHAPTER 13 TRUSTEE
P O BOX 2255
MEMPHIS, TN 38101-2255

DANIEL CHRISTOPHER RAY
19903 BROOKWAY PARK CT.
SPRING, TX 77379

DANIEL R KETELHOHN
[ADDRESS REDACTED]

DANIEL R PITTS
[ADDRESS REDACTED]

DANIEL RODRIGUEZ
[ADDRESS REDACTED]

DANIEL, DENA
21442 OLYMPIC FOREST DR.
PORTER, TX 77365

DANIELLE ELISE VINCENT
[ADDRESS REDACTED]

DANIELLE G SCHNEIDER
[ADDRESS REDACTED]

DANIELLE L DEEMER
[ADDRESS REDACTED]

DANIELLE LEE BENNETTI
[ADDRESS REDACTED]

DANIELLE NIELSEN
[ADDRESS REDACTED]

DANITA J TREES
[ADDRESS REDACTED]

DANMAR INDUSTRIES,INC
2303 OIL CENTER CT.
HOUSTON, TX 77073

DANNA SPARKS
HUNTSVILLE, TX 77340

DANT, LAURA

DARBY, ANN
684 FM 980
HUNTSVILLE, TX 77320

DARIAN NICOLE WASHINGTON
[ADDRESS REDACTED]

DARLING INTERNATIONAL INC
PO BOX 552210
DETROIT, MI 48255-2210

DARNALL, LAUREN

DARTEK COMPUTER SUPPLY
175 AMBASSADOR DRIVE
NAPERVILLE, IL 80540

DATA ACCESS CORP
PO BOX 496
RICHBORO, PA 18954

DATA COMM WAREHOUSE
7077 COLLECTION CENTER DRIVE
CHICAGO, IL 60693-0072

DATA DISTRIBUTING, LLC
PO BOX 1443
SANTA CRUZ, CA 95061-1443

DATA GENERAL LEASING
4400 COMPUTER DRIVE
WESTBORO, MA 01580

DATA INNOVATION LLC
120 KIMBALL AVENUE, SUITE 100
SOUTH BURLINGTON, VA 05403

DATA PRO INTERNATIONL INC
1144 NW 52ND STREET
SEATTLE, WA 98107

DATA RECOGNITION INC
PO BOX 843738
DALLAS, TX 75284-3738

DATA SEARCH COLLECTIONS INC
PO BOX 461289
SAN ANTONIO, TX 78246-1289

DATA SUPPLIES (DSI)
1854 AIR LINE DRIVE
NASHVILLE, TN 37210

DATA VOX
2000 W. SAM HOUSTON PARKWAY S.
9TH FLOOR
HOUSTON, TX  77042

DATACARD CORPORATION
5300 WESTHEIMER SUITE 609
HOUSTON, TX  77056

DATALINK SOLUTIONS
PO BOX 821335
HOUSTON, TX  77282-1335

DATAMAX-ONEIL PRINTER SUPPLIES
7656 E 700TH AVENUE
ROBINSON, IL  62454

DATASCOPE CORPORATION
580 WINTERS AVENUE
PARAMUS, NJ  07652

DATCARD SYSTEMS
7 GOODYEAR
IRVINE, CA  92618

DATCARD SYTEMS
7 GOODYEAR
IRVINE, CA  92618

DATEX ENGSTROM, INC
3 HIGHWOOD DR
TEWKSBURY, MA  01876

DAUGETTE INVESTMENTS
PO BOX 7221
HUNTSVILLE, TX  77342

DAVE KHURANA, M.D.
[ADDRESS REDACTED]

DAVID ALEXANDER GIBSON
[ADDRESS REDACTED]

DAVID CHRISTOPHER SCANTLIN
[ADDRESS REDACTED]

DAVID PRIER, M.D.
[ADDRESS REDACTED]

DAVID R WHITAKER
4001 MOODY DR
MONTGOMERY, TX  77316

DAVID R. FICKLEN, M.D.
102 A MEDICAL PARK LANE
HUNTSVILLE, TX  77340

DAVID REX, MD PA
110 MEMORIAL HOSPITAL DR
HUNTSVILLE, TX  77340

DAVID SCANTLIN
[ADDRESS REDACTED]

DAVID T. WILLENBERG
66 SOUTHWOOD FOREST
HUNTSVILLE, TX  77340

DAVID W RAY
[ADDRESS REDACTED]

DAVIDSON DOCUMENT SOLUTIONS, INC
2600 LONGHORN BLVD 102
AUSTIN, TX  78758

DAVIDSON, AMANDA
03833

DAVIDSON, KIMBERLY ANN
39 OLD TRAM RD
HUNTSVILLE, TX  77320

DAVIS & DAVIS BUSINESS EQUIPMENT,
3411 JEANETTA STREET
HOUSTON, TX  77063

DAVIS & DURHAM
1230 10TH ST
HUNTSVILLE, TX  77320

DAVIS FIRE EQUIPMENT COMPANY, INC
1709 E. WILLIAM J. BRYAN PKWY
BRYAN, TX  77802

DAVIS LANDSCAPING NURSERY
130 MAIN ST
HUNTSVILLE, TX  77340

DAVIS, CATRINA
CONROE, TX

DAVIS, MACY
15596 I-45 SOUTH
APT 1715
CONROE, TX  77384

DAVISON, KATIE

DAVOL
100 CROSSINGS BLVD
WARWICK, RI  02886

DAWN A LAWRENCE
[ADDRESS REDACTED]

DAWNETTE BARNES OR JENNIFER BRAN
[ADDRESS REDACTED]

DAWSON THOMPSON
[ADDRESS REDACTED]

DAWSON MECHANICAL PLUMBING INC
699 FM 1791
HUNTSVILLE, TX  77340

DAWSON, KATHY
HUNTSVILLE, TX

DAWSON, THOMAS EDWARD
1220 11TH STREET
HUNTSVILLE, TX  77340

DAY GROUP TX, LLC
PO BOX 4729
WINTER PARK, FL  32793-4729

DAY N NIGHT MEDICAL SUPPLY
122 MEDICAL PARK LN STE C
HUNTSVILLE, TX  77340-4902

DAY STAFFING OF TX, LLC
2040 NORTH LOOP WEST STE. 308
HOUSTON, TX  77018

DAY, CHRISTOPHER
32211 ARCHER PARK
CONROE, TX  77385

DAY-TIMERS, INC.
PO BOX 27001
LEHIGH VALLEY, PA  18002-7001

DBR MARKETING
PO BOX 535063
GRAND PRAIRIE, TX  75053-5063

DCM/INSTRUCTIONAL SYSTEM
PO BOX 96
WESTWOOD, MA  02090

DE LAGE LANDEN FINANCIAL SERVICES INC
1111 OLD EAGLE SCHOOL ROAD
WAYNE, PA  19087

DEAHL, TIMOTHY M.D.
260 IH 45 SOUTH SUITE B
HUNTSVILLE, TX  77340

DEAHL, TIMOTHY
260 I 45 SOUTH
HUNTSVILLE, TX  77340

DEALERS ELECTRICAL SUPPLY
707 W DAVIS ST
CONROE, TX  77301-2704

DEAN J CASBURN
[ADDRESS REDACTED]

DEANDRA F BARTEE
[ADDRESS REDACTED]

DEBBIE GRISHAM
[ADDRESS REDACTED]

DEBBIE YATES SKIDMORE
RT 1 BOX 443
HUNTSVILLE, TX  77340

DEBBIES MEDICAL TRANSCRIPTION
68A YATES LANE
HUNTSVILLE, TX  77320

DEBORA A. LEMMER
[ADDRESS REDACTED]

DEBORAH CHANDLER TUCKER
[ADDRESS REDACTED]

DEBORAH HALE
P.O. BOX 3368
ATTN CANDANCE ROBERTS. DIR BUS SER
SHAWNEE, OK  74802

DEBORAH M PRICE
[ADDRESS REDACTED]

DEBORAH MARIE SUTTON
[ADDRESS REDACTED]

DEBORAH T JEWELL
[ADDRESS REDACTED]

DEBRA D. MARSH
[ADDRESS REDACTED]

DEBRA JO CROW
[ADDRESS REDACTED]

DEBRA K KUZNIAREK
[ADDRESS REDACTED]

DEBRA L KIRTLEY
[ADDRESS REDACTED]

DEBRA OCONNELL
143 POSSUM WALK LOOP
HUNTSVILLE, TX  77340

DECAL PAPER
6905 NW 25 STREET
MIAMI, FL  33122

DECISION HEALTH
TWO WASHINGTON CENTER
9737 WASHINGTONIAN BLVD STE. 100
GAITHERSBURG, MD  20878-7364

DECISION RESOURCES, INC
800 DISTRICT AVENUE
SUITE 600
BURLINGTON, MA  01803

DECISIONONE SUPPLIES INC
589 PHOENIXVILLE PIKE
MALVERN, PA  19355

DECKER, TAMMY

DECOSHIA R COOPER
[ADDRESS REDACTED]

DEEL, ANDREA

DEEN PRE-FILLED STRINGES, LLC
5 HOMESTEAD RD STE 1
HILLSBOROUGH, NJ  08844

DEES, TAMI
HUNTSVILLE, TX

DEIRDRE C GRAHAM
[ADDRESS REDACTED]

DEJEAN & KUGLEN EYE ASSOCIATES, LLP
400 S LOOP 336 W
CONROE, TX  77304

DEJUNICQUE B JOHNSON
[ADDRESS REDACTED]

DEL MEDICAL
28 CALVERT ST
HARRISON, NY  10528

DELL COMPUTERS
PO BOX 676021
DALLAS, TX  75267-6021

DELL COMPUTERS
PO BOX 676021
DALLAS, TX  75312-0729

DELL FINANCIAL SERVICES
4319 COLLECTION CENTER DR
CHICAGO, IL  60693

DELL MARKETING L.P.
PO BOX 676021
DALLAS, TX  75312-0729

DELL PEROT SYSTEMS
120 ROYALL STREET
CANTON, MA  02021

DELMAR PUBLISHERS INC
PO BOX 95606
CHICAGO, IL  60694

DELTA DENTAL INSURANCE COMPANY
PO BOX 7564
SAN FRANCISCO, CA  94120-7564

DELTA FLEX TRAVELERS
PO BOX 202940
DALLAS, TX  75320-2056

DELTA T EQUIPMENT, LP
10757 CUTTEN ROAD, BUILDING 3
HOUSTON, TX  77066

DELYNDA S CHICK
[ADDRESS REDACTED]

DEMEREST A ARMSTRONG
[ADDRESS REDACTED]

DEMETRIC JOHNSON-BUTCHER
[ADDRESS REDACTED]

DENA L DANIEL
[ADDRESS REDACTED]

DENISE DICKSON ISHUP
[ADDRESS REDACTED]

DENISE G. WOLFE
[ADDRESS REDACTED]

DENNIS L BROOKS
[ADDRESS REDACTED]

DENNIS MARTIN
PO BOX 16
STERLING, AK  99672-0016

DENISON, KAREN
232 SUNRISE DR
ARGYLE, TX  76226

DENNIS J LAPOINTE
[ADDRESS REDACTED]

DENNIS JOSEPH ROBBINS
[ADDRESS REDACTED]

DENNIS W. LOWERY
1532 CR 1545
CROCKETT, TX  75835

DENSON, EARNESTINE
[ADDRESS REDACTED]

DENVER DEVELOPEMENT MATERIALS
PO BOX 371075
DENVER, CO  80237

DEPARTMENT OF HEALHT AND HUMAN SERV
PO BOX 3056
PORTLAND, OR  97208-3056

DEPARTMENT OF STATE HEALTH SERVICES
1110 WEST 49TH STREET
PO BOX 149347
AUSTIN, TX  78714-9347

DEPARTMENT OF STATE HEALTH SERVICES
ATTN MARC CONNELLY, ASST GENERAL
COUNSEL
OFFICE OF GENERAL COUNSEL
1100 WEST 49TH STREET
AUSTIN, TX  78756-3199

DEPARTMENT OF STATE HEALTH SERVICES
PO BOX 149347-MC2004
AUSTIN, TX  78714-9347

DEPT OF PUBLIC SAFETY
PO BOX 4143
AUSTIN, TX  78765-4143

DEPUY ACE MEDICAL COMPANY
2260 EAST EL SEGUNDO BLVD
EL SEGUNDO, CA  90245

DEPUY SYNTHES SALES, INC
325 PARAMOUNT DRIVE
RAYNHAM, MA  02767-0350

DEPUY
PO BOX 54630
LOS ANGELES, CA  90054-0630

DERMA SCIENCES, INC
214 CARNEGIE CENTER SUITE 300
PRINCETON, NJ  08540

DERMASHIELD OF HOUSTON
13339 JONES RD
HOUSTON, TX  77070

DEROYAL
200 DEBUSK LANE
POWELL, TN  37849

DERRICK BRYANT
[ADDRESS REDACTED]

DESIREE A FRECHETTE
[ADDRESS REDACTED]

DESTINY SHERIDAN FULCHER
[ADDRESS REDACTED]

DETLEFSEN, KIM
10W WEST PINMONT DRIVE
POINT BLANK, TX  77364-6877

DEVEN BARBARA MERCHANT
[ADDRESS REDACTED]

DEVICOR MEDICAL PRODUCTS, INC
300 E BUSINESS WAY, FIFTH FLOOR
CINCINNATI, OH  45241

DEVON GRAY
1615 SYCAMORE AVE
HUNTSVILLE, TX  77340

DEVONTA KEIVON SILVA
[ADDRESS REDACTED]

DEVORE, KAYLEE
616 A NORMAL PARK
HUNTSVILLE, TX  77340

DEWALT, KATELYN
PO BOX 335
TRINITY, TX  75862

DEWAYNE LARRY SPRINGER
[ADDRESS REDACTED]

DEWEY RAY YATES
[ADDRESS REDACTED]

DEXION INC
PO BOX 980055
FT WORTH, TX  77303

DEXON COMPUTER
9201 E BLOOMINGTON FRWY STE BB
MINNEAPOLIS, MN  55420

DEXTERITY SURGICAL INC
12961 PARK CENTRAL
SAN ANTONIO, TX  78216

DEYUNKIA M. SANDERS
[ADDRESS REDACTED]

DGH-KOI, INC.
110 SUMMIT DRIVE, SUITE B
TXTON, PA  19341

DI & DALE TCBY YOGURT
1523 NORMAL PARK STE H
HUNTSVILLE, TX  77340

DI ASSOCIATES, INC
50 ANASAZI TRAILS LOOP
PLACITAS, NM  87043

DI PURE WATER TECHNOLOGIES
1919 EDWARDS STREET
HOUSTON, TX  77007

DIAGNOX SERVICES
5110 ASHBROOK
HOUSTON, TX  77081

DIALYSPA CONTRACT SERVICES LLC
2453 S BRAESWOOD BLVD, STE 201
HOUSTON, TX  77030

DIAMOND HEALTHCARE CORP
4201 FM 1960 WEST, SUITE 160
HOUSTON, TX  77068

DIAMOND HEALTHCARE WEST INC
700 EAST MAINT STREET, SUITE 900
BOX C-90105
RICHMOND, VA  23218-0105

DIANA L CHAMBERS
[ADDRESS REDACTED]

DIANA MARLENE JUAREZ
[ADDRESS REDACTED]

DIANA RODRIGUEZ
[ADDRESS REDACTED]

DIANE B. HURLEY
[ADDRESS REDACTED]

DIANE KAY BRIDGES
[ADDRESS REDACTED]

DIANE M TROUBLEFIELD
[ADDRESS REDACTED]

DIANNE L RYDEN
[ADDRESS REDACTED]

DIASONICS ULTRASOUND
1565 BARBER LANE
MILPITAS, CA  95035

DICKENS, KAREN
3736 SUMMER LANE
HUNTSVILLE, TX  77340

DIEBOLD GLOBAL FINANCE
5995 MAYFAIR RD 9-C-25
NORTH CANTON, OH  44720

DIEM TECHNOLOGIES
1227 W. CAMPBELL, SUITE 301
RICHARDSON, TX  75080

DIEPRAAM, WARREN
207 WEST PHILLIPS 2ND FLOOR
CONROE, TX  77301

DIERINGER, LAUREN
[ADDRESS REDACTED]

DIGGYPOD, INC.
301 INDUSTRIAL DRIVE
TECUMSEH, MI  49286-9788

DIGICERT INC
333 SOUTH 520 WEST
LINDON, UT  84042

DIGITAL AIR CONTROL INC
PO BOX 570357
HOUSTON, TX  77257-0357

DIGITAL TRANSCRIPTION SYSTEMS, INC
PO BOX 26243
OKLAHOMA CITY, OK  73126

DIGITAL TRANSCRIPTION SYSTEMS INC
4100 PERMETER CENTER DR., SUITE 250
OKLAHOMA CITY, OK  73112

DILLARD, CRAIG
[ADDRESS REDACTED]

DILLY UNIFORM
PO BOX 1004
HOUSTON, TX  77251-0000

DINA LYNNE WALKER
[ADDRESS REDACTED]

DINAH HOPKINS CANNEFAX
1066 OAK HOLLOW LANE
COMBINE, TX  75159

DINOVO PHARMACY & PACKAGING PRO.LLC
9067 KNIGHT ROAD
HOUSTON, TX  77054

DIRECT CINEMA LIMITED
PO BOX 10003
SANTA MONICA, CA  90410

DIRECT COMPACTOR SYSTEMS
2202 KELLY ST
HOUSTON, TX  77026

DIRECT MAT
PO BOX 1068
RINGGOLD, GA  30736

DIRECT SAFETY CO
PO BOX 29990
PHEONIX, AZ  85038

DIRECTV
PO BOX 5392
MIAMI, FL  33152-5392

DIRK, LINDSAY M
[ADDRESS REDACTED]

DIROS TECHNOLOGY
120 GIBSON DRIVE
MARKHAM, ON  L3R 2Z3
CANADA

DISASTER MANAGEMENT SYSTEMS
2651 POMONA BLVD
POMONA, CA  91768

DISCOUNT MOON WALKS & PARTY RENTALS
913 FM 1696 W
HUNTSVILLE, TX  77320

DISCOUNT TIRE CO. INC
171 IH 45 S
HUNTSVILLE, TX  77340

DISCOVER CARD SERVICES
PO BOX 28568
COLUMBUS, OH  43228

DISCOVERY BENEFITS, INC.
PO BOX 9528
FARGO, ND  58106

DISCOVERY LABORATORY,LLC
PO BOX 2398
RUSSELL SPRINGS, KY  42642

DISK-O-TAPE INC
23775 MERCANTILE RD
CLEVELAND, OH  44122-5990

DISTIN, CINDY
[ADDRESS REDACTED]

DIVERSA PRODUCTS GROUP, LLC
1615 W UNIVERSITY DR, STE 135
TEMPE, AZ  85281

DIVERSATEK HEALTHCARE INC.
102 E KEEFE AVE
MILWAUKEE, WI  53212

DIVERSE ID PRODUCTS OF FLORDIA, LLC
PO BOX 901615
KANSAS CITY, MO  64190-1615

DIVERSIFIED BIOLOGICAL, LLC
3453 PELHAM ROAD, SUITE 104
GREENVILLE, SC  29615

DIVERSIFIED BIOLOGICALS
4300 SW 73RD AVENUE 102
MIAMI, FL  33155

DIVERSIFIED CLINICAL SERVICES, INC.
4500 SALISBURY ROAD
SUITE 300
JACKSONVILLE, FL  32216

DIVERSIFIED COLLECTION SERVICES INC
PO BOX 205789
DALLAS, TX  75320-5789

DIVINA L. GREENE
[ADDRESS REDACTED]

DIVINA, GREEN
292 ELKINS LAKE
HUNTSVILLE, TX  77340

DIVINE MERCY MEDICI
[ADDRESS REDACTED]

DIVON, JAMES C
1148 ELKINS LAKE
HUNTSVILLE, TX  77340

DIXON, BRADLEY
HUNTSVILLE, TX  77340

DIXON, INGRID

DIXON, KAREN
[ADDRESS REDACTED]

DIXON, MARY INGRID
HUNTSVILLE, TX

DIXON, TAMMY

DJ ORTHOPEDICS, LLC
1430 DECISION STREET
VISTA, CA  92081-8553

DJO GLOBAL, INC
1430 DECISION STREET
VISTA, CA  92081-8553

DJO GLOBAL, INC.
1430 DECISION STREET
VISTA, CA  92081-8553

DLG ICE FACOTRYY
7217 PHILIBERT LANE
HOUSTON, TX  77028

DOBLE DAVES PIZZAWORKS
3011 HWY 30W
HUNTSVILLE, TX  77340

DOCKERY, KYLE R
1220 11TH STREET
HUNTSVILLE, TX  77340

DOCTORS EXCHANGE, INC.
19399 HELENBIRG RD, STE 1
COVINGSTON, LA  70433

DOCTORS EXCHANGE, INC.
19399 HELENBIRG RD.,
SUITE 1
COVINGTON, LA  70433

DOCU-SHRED (FORMERLY)LANGE
DOCUMENT
PO BOX 9070
COLLEGE STATION, TX  77842

DOLLAR TREE
257-C INTERSTATE 45 SOUTH
HUNTSVILLE, TX  77340

DOLORES URIBE ORTIZ
[ADDRESS REDACTED]

DOMAIN LISTINGS LLC
PO BOX 19607
LAS VEGAS, NV  89132

DOMANIQUE SCOTT
[ADDRESS REDACTED]

DOMINEY FAMILY ENTERPRISES
196 IH 45 NORTH,503
HUNTSVILLE, TX  77320

DOMINICAN SISTERS OF HOUSTON TX INC
6501 ALMEDA ROAD
HOUSTON, TX  77021

DON GUAJARDO
HUNTSVILLE, TX  77340

DON JOHNSON
[ADDRESS REDACTED]

DONALD HIRT
232 EAST SHERWOOD DR
LIVINGSTON, TX  77351

DONALD R HARVEY INC (FORMERLY)
30 N WILLIAM ST
PEARL RIVER, NY  10965

DONALD T BAILEY
[ADDRESS REDACTED]

DONNA C RAY
[ADDRESS REDACTED]

DONNA G KOERTH
[ADDRESS REDACTED]

DONNA MARIE CURRY
[ADDRESS REDACTED]

CONNIE OHLENBURGER
[ADDRESS REDACTED]

DONNA S TEMPLE
[ADDRESS REDACTED]

DONNA SUE PARTRIDGE
[ADDRESS REDACTED]

DONNA SUZETTE TEMPLE
[ADDRESS REDACTED]

DONOVAN A. WHITTEN
[ADDRESS REDACTED]

DOOR CONTROL SERVICES INC
321 VZ COUNTY ROAD 4500
BEN WHEELER, TX  75754

DORA N SHEFFIELD
[ADDRESS REDACTED]

DORA N SHEFFIELD
[ADDRESS REDACTED]

DORIAN EDWARD KAISER
[ADDRESS REDACTED]

DORIAN J MEADOR
[ADDRESS REDACTED]

DOROTHY B HARDY
[ADDRESS REDACTED]

DOROTHY HARRIS
[ADDRESS REDACTED]

DORRIS, ALLEN JR
PO BOX 2144
CONROE, TX  77305

DORRIS, NICOLE

DORSEY, REBA
HUNTSVILLE, TX  77340

DOSTILLO JORDAN

DOTMED.COM
29 BROADWAY, SUITE 2500
NEW YORK, NY  10006

DOUBLEDAY ACQUISTIONS LLC
290 DRYDEN ROAD
DAYTON, OH  45439

DOUG BROWN & ASSOCIATES
PO BOX 901
HUNTINGTON BEACH, CA  92648

DOUGLAS ALLEN BINENTI
3710 HAWK VIEW STREET
ROUND ROCK, TX  78665

DOUGLAS, MARSHALL A
1220 11TH STREET
HUNTSVILLE, TX  77340

DOWNER,MARY
HUNTSVILLE, TX

DPR CONSTRUCTION
3200 SOUTHWEST FREEWAY STE 1550
HOUSTON, TX  77027

DQE, INC.
9910 NORTH BY NORTHEAST BLVD.
SUITE 600
FISHERS, IN  46037

DR. FRANK MCGEHEE M.D. C.C.N., P.A.
1909 22ND STREET
HUNTSVILLE, TX  77340

DR. JAMES SMITH
369 ELKINS LAKE
HUNTSVILLE, TX  77340

DR. LUKE SCAMARDO
501 E WASHINGTON AVE
NAVASOTA, TX  77868

DR. PEPPER SNAPPLE SPRING
21500 SPRING WEST DRIVE
SPRING, TX  77388

DR.JAMIE HURTADO-MUNOZ
1911 LOUETTA PARK CIRCLE
SPRING, TX  77388

DRAEGER, INC
3135 QUARRY RD
TELFORD, PA  18969

DRAEGER MEDICAL INC
3135 QUARRY RD
TELFORD, PA  18969

DRAKE, KATIE
45 ESSEX BLVD 1012
HUNTSVILLE, TX  77320

DRAWING BOARD BUSINESS SOLUTIONS
PO BOX 2995
HARTFORD, CT  06101-2995

DRETKE, CALLI
12302 BROWNING DR
MONTGOMERY, TX  77356

DRFIRST.COM, INC.
9420 KEY WEST AVE., SUITE 230
ROCKVILLE, MD  20850

DRIVER RECORD SERVICE
PO BOX 3668
AUSTIN, TX  78764

DRS C/O ADDED BY MEDIA LOAD
PO BOX 460036
GARLAND, TX  75046

DRUG ENFORCEMENT ADMINISTRATION
PO BOX 28083
WASHINGTON, DC  20038-8083

DRUG PACKAGE INC
901 DRUG PACKAGE LANE
O FALLON, MO  63366

DRUMMOND AMER CORP
600 CORPORATE WOOD PKWY
VERNON HILL, IL  60061-3108

DRY ERASE DESIGNS LLC
1508 KEE COURT
CHARLOTTE, NC  28203

DSHS CENTRAL LAB
1100 WEST 49TH STREET
PO BOX 149347
AUSTIN, TX  78714-9347

DSI
119 14TH ST NW, STE 100
ST PAUL, MN  55112

DSS DRIVING SAFETY SERVICES, LLC
110 MERCHANT ST
EL CAMPO, TX  77437

DUAL CORE LLC
6555 W. GOOD HOPE RD
MILWAUKEE, WI  53223

DUAL LIGHT BATTERIES

DUANE E HUNT
[ADDRESS REDACTED]

DUBIN MEDICAL, INC
970 TURQUOISE STREEET
SAN DIEGO, CA  92109

DUBLIN AND ASSOCIATES
3015 SAN PEDRO
SAN ANTONIO, TX  78212

DUCHAMP, LISA A MD
HUNTSVILLE, TX  77340

DUCHAR C LIND
[ADDRESS REDACTED]

DUCKS UNLIMITED
901 NORMAL PARK STE 200
HUNTSVILLE, TX  77320

DUGAS, NORMAN J
1220 11TH STREET
HUNTSVILLE, TX  77340

DUKANE CORPORATION
90 FIELDSSTONE CT
CHESHIRE, CT  06410

DUKE T MARSHALL
[ADDRESS REDACTED]

DUKE, FLORA
HUNTSVILLE, TX  77340

DULANY, DAN
HUNTSVILLE, TX  77320

DULEEKA BOPITIYA GAMAGE
[ADDRESS REDACTED]

DUN & BRADSTREET CREDIBILITY CORP
22761 PACIFIC COAST HIGHWAY
MALIBU, CA  90265

DUNCAN, DOUG
HUNTSVILLE, TX  77340

SUMMIT MEDICAL LLC
526 S. MAIN ST
STE 701E
AKRON, OH  44311

DURAGON, ROY ADAMS
2929 ALLEN PARKWAY
HOUSTON, TX  77019

DUNN, ROBERT RANDAL
MADISON CO COURTHOUSE 97836127808
101 W MAIN RM 226
MADISONVILLE, TX  77864

DUPONT SUSTAINABLE SOLUTIONS
500 STUDIO DRIVE
VIRGINIA BEACH, VA  23452

DURALIFE, INC.
195 PHILLIPS PARK DRIVE
S. WILLIAMSPORT, PA  17702

DURHAM, KATHY
HUNTSVILLE, TX  77340

DUSTIN R. LENORMAN
[ADDRESS REDACTED]

DUTCH OPTHALMIC USA
10 CONTINENTAL DRIVE
BUILDING 1
EXETER, NH  03833

DVA LABORATORY SERVICES INC.
3951 SW 30TH AVENUE
FORT LAUDERDAL, FL  33312

DXP ENTERPRISES, INC
PO BOX 538055
ATLANTA, GA  30353-8055

DYMEDSO INC
2120, 32ND AVENUE
MONTREAL, QC  HBT 3H7
CANADA

DYNASPLINT SYSTEMS
70 RITCHIE HWY, STE W21
SEVERNA PARK, MD  21146

DYNATRON
7030 PARK CENTER DR
SALT LAKE CITY, UT  84121

DYNATRONICS CORPORATION
7030 PARK CENTRE DR
SALT LAKE CITY, UT  84121

E.M.S.E. CORPORATION
14 MADISON RD.
FAIRFIELD, NJ  07004

E.Z. GRAPH OF VICTORIA, INC
132 STIRRUP ROAD
VICTORIA, TX  77905-2622

EAGLE FIRST INC
194 PROMENADE
MONTGOMERY, TX  77356

EAGLE GRAPHICS
1304 SAM HOUSTON AVE, STE B
HUNTSVILLE, TX  77340

EARL STANFIELD
PO BOX 975
COLDSPRING, TX  77331

EARLINE HOLT
[ADDRESS REDACTED]

EARLINE J. HOLT
[ADDRESS REDACTED]

EARLINE PITTMON
[ADDRESS REDACTED]

EARNESTINE DENSON
[ADDRESS REDACTED]

EARTHGRAINS BAKING CO
PO BOX 200681
HOUSTON, TX  77216

EASCO HEATING AND AIR CONDITIONING
2815 MONTGOMERY RD.
HUNTSVILLE, TX  77340

EAST TEX PRINTING
103 N TEMPLE
DIBOLL, TX  75941

EAST TEXAS MEDICAL CENTER TRINITY
PO BOX 3169
TRINITY, TX  75862

EAST TEXAS PHYSICIAN ALLIANCE
PO BOX 131113
SPRING, TX  77393

EASTEX BILINGUAL SERVICES, INC
PO BOX 151355
LUFKIN, TX  75915-1355

EASTEX TELEPHONE COOP INC
PO BOX 150
HENDERSON, TX  75653-0150

EASTLAND PARTNERS
15776 LAKEWAY DR
WILLIS, TX  77318

EASTMAN KODAK COMPANY
1187 RIDGE ROAD WEST
ROYCHESTER, NY  14650

EBAY.COM
2025 HAMILTON AVE
SAN JOSE, CA  95125

EBI
PO BOX 346
PARSIPPANY, NJ  07054

EBOTTLES.COM
1521 CADES BAY
JUPITER, FL  33458

EBSCO INDUSTRIES INC
PO BOX 830625
10 ESTES STREET
BIRMINGHAM, AL  35283

ECHO MESSER
HUNTSVILLE, TX  77340

ECHOCARDIOGRAPHY SPECIALIST OF
PO BOX 70951
HOUSTON, TX  77270

ECKERD DRUG COMPANY
PO BOX 9067
CLEARWATER, FL  34618-9067

ECLIPSYS CORPORATION
LOCKBOX 077133
PO BOX 8538-0133
PHILADELPHIA, PA  19171-0133

ECOLAB CENTER
370 N WABASHA
ST PAUL, MN  55102

ECOLAB CENTER
370N WABASHA
ST PAUL, MN  55102

ECOLAB EQUIPMENT CARE
24673 NETWORK PLACE
CHICAGO, IL  60673-1246

ECOLAB FOOD SAFETY SPEC
24198 NETWORK PLACE
CHICAGO, IL  60673-1241

EDAP TECHNOMED INC
100 PINNACLE WAY, STE 100
NORCROSS, GA  30071

EDC INDUSTRIES INCORPORATED
490 BENNETT ROAD
ELK GROVE, IL  60007

EDGE SYSTEMS CORP
2277 REDONDO AVE
SIGNAL HILL, CA  90755

EDICOMM
6018 VARIEL AVENUE FIRST FLOOR
WOODLAND HILLS, CA  91367

EDITH VIDAL
[ADDRESS REDACTED]

EDUCATION FOR THE PREVENTION OF
1275 K STREET, SUITE 1000
WASHINGTON, DC  20005-4006

EDUCATIONAL CREDIT MANAGEMENT
LOCKBOX 7096, PO BOX 16478
ST. PAUL, MN  55116-0478

EDWARD DON AND COMPANY
2562 PAYSPHERE CIRCLE
CHICAGO, IL  60674

EDWARD W. HANKS
365 BISHOP ROAD
HUNTSVILLE, TX  77320

EDWARDS LIFESCIENCES
23146 NETWORK PLACE
CHICAGO, IL  60673-1231

EDWARDS, JOAN ELAINE
300 FOREST CENTER DRIVE 7105
KINGWOOD, TX  77339

EEC ACQUISITION LLC
370 WABASHA STREET NORTH
ST. PAUL, MN  55102

EFILLIATE INC
11321 WHITE ROCK ROAD
RANCHO CORDOVA, CA  95742

E-FILLIATE, INC
11321 WHITE ROCK ROAD
RANCHO CORDOVA, CA  95742

EGGELHOFF
4801 GULF FREEWAY
HOUSTON, TX  77023

EILEEN FARFAN
[ADDRESS REDACTED]

EKG CONCEPTS
5542 SANDHILL RD
RACINE, WI 53402

EKO CORPORATION
11911 NORTH CREEK PARKWAY SOUTH
BOTHELL, WA 98011

EKWO, TEMITOPE
744 ELKINS LK
HUNTSVILLE, TX 77340

ELAM,BRITTANY
[ADDRESS REDACTED]

ELECTRO MEDICAL EQUIP CO
2266 RIVERSIDE N
BATON ROUGE, LA 70821

ELECTRONIC VOICE SERVICES
16475 DALLAS PARKWAY SUITE 350
ADDISON, TX 75001

ELEVATOR SAFETY INSPECTIONS, INC.
21225 CREEK RD
MANVEL, TX 77578

ELISA SKINNER, INC
519 SPINDLE RIDGE DR.
SPRING, TX 77386

ELITE ADVERTISING L.P.
PO BOX 13725
ARLINGTON, TX 76094

ELITE DEALS
3953 HICKORY HILL ROAD
MEMPHIS, TN 38115

ELITE NURSING SERVICES PLLC
PO BOX 2284
PALESTINE, TX 75802

ELITECHGROUP INC
370 WEST 1700 SOUTH
LOGAN, UT 84321-8212

ELITECHGROUP INC.
370 WEST 1700 SOUTH
LOGAN, UT 84321-8212

ELIZABETH A ROGERS
[ADDRESS REDACTED]

ELIZABETH ANN HAECKER
[ADDRESS REDACTED]

ELIZABETH CANALES
[ADDRESS REDACTED]

ELIZABETH L SHARROCK
[ADDRESS REDACTED]

ELIZABETH LORENZ
[ADDRESS REDACTED]

ELIZABETH MEJIA-ZELAYA
[ADDRESS REDACTED]

ELIZABETH PATTIE RINGO
[ADDRESS REDACTED]

ELIZABETH PIIPPO
[ADDRESS REDACTED]

ELIZABETH QUINTANA
[ADDRESS REDACTED]

ELIZABETH RUBY LARA
[ADDRESS REDACTED]

ELIZABETH VAN ROOY
[ADDRESS REDACTED]

ELKINS LAKE COMMUNITY ASSOCIATION
570 ELKINS LAKE
HUNTSVILLE, TX 77340

ELKINS LAKE RECREATION CORP
282 ELKINS LAKE
HUNTSVILLE, TX 77340

ELKINS LAKE
282 ELKINS LAKE
HUNTSVILLE, TX 77340

ELLA J MORELAND
[ADDRESS REDACTED]

ELLA MORELAND
[ADDRESS REDACTED]

ELLIOTT ELECTRIC SUPPLY
PO BOX 630610
NACOGDOCHES, TX  75963

ELLIOTT, VERONICA
1513 HENDRIX LN
MADISONVILLE, TX  77864

ELLIS CHARLES
HMH RADIOLOGY

ELLIS, CHARLOTTE GAYE
2900 OLD HOUSTON RD
HUNTSVILLE, TX  77340

ELLIS, JEAN
PO BOX 841
RIVERSIDE, TX  77367

ELLIS,JANANDA
PO BOX 784
HUNTSVILLE, TX  77340

ELLKAY LLC
200 RIVERFRONT BLVD
ELMWOOD PARK, NJ  07407

ELLKAY LLC
259 CEDAR LANE
TEANECK, NJ  07666

ELMED INCORPORATED
35 N BRANDON DR
GLENDALE HEIGHTS, IL  60139

ELMER THOMAS II VANCE
[ADDRESS REDACTED]

ELMIE O. BASA
[ADDRESS REDACTED]

ELMS WANDA
48 NELWYN LN
HUNTSVILLE, TX  77320

ELSEVIER
3251 RIVERPOINT LANE
MARYLAND HEIGHTS, MO  63043

ELYSE NICOLE MASSEY
[ADDRESS REDACTED]

EMBASSY RECORDS MANAGEMENT AND
PO BOX 5449
BRYAN, TX  77805

EMC CORPORATION
176 SOUTH STREET
HOPKINTON, MA  01748-9103

EMCOR-GOWAN INC
5550 AIRLINE DRIVE
HOUSTON, TX  77076

EMDEON BUSINESS SERVICE
3055 LEBANON PIKE, STE 1000
NASHVILLE, TN  37214-2239

EME COMPANY
12015 INDUSTRIPLEX BLVD
BATON ROUGE, LA  70809

EMED
330 GREENE ST
BUFFALO, NY  14240-0369

EMERALD HEALTH SERVICES
DEPARTMENT 6221
LOS ANGELES, CA  90084-6221

EMERGENCY NURSES ASSOCIATION
915 LEE ST
DES PLAINES, IL  60016

EMERGENCY PERSONNEL APPRECIATION
102 W FM 1375
NEW WAVERLY, TX  77358

EMERGENCY PHYSICIANS OFFICE
PO BOX 3475
TOLEDO, OH  43607-0475

EMERGENCY STAFFING SOLUTIONS, INC
17304 PRESTON ROAD, SUITE 1400
DALLAS, TX  75252

EMERSON
4991 CORPORATE DRIVE
HUNTSVILLE, AL  35805

EMERSON, LORI
HUNTSVILLE, TX  77340

EMERSON, MARY LOU
PO BOX 2876
TRINITY, TX  75862

EMILY A RIEFEL
[ADDRESS REDACTED]

EMILY MARIAH SUPAK
[ADDRESS REDACTED]

EMILY MCGRAW
[ADDRESS REDACTED]

Case 19-36300   Document 1   Filed in TXSB on 11/11/19   Page 83 of 240

EMILY WHEELER
[ADDRESS REDACTED]

EMMA BUSHMAN
[ADDRESS REDACTED]

EMONO, OJOMAH A.
4400 COLLEGE PARK DR APT 731
THE WOODLANDS, TX  77384

EMPI INC
599 CARDIGAN ROAD
ST PAUL, MN  55126-4099

EMPLOYMENT SECURITY DEPT.
PO BOX 24928
SEATTLE, WA  98124-0928

ENA COURSEWORK (TNCC/ENPC)
PO BOX 1276
BEDFORD PARK, IL  60499-1276

ENCOMPAS UNLIMITED, INC
2219 WHITFIELD PARK DR
SARASOTA, FL  34243

ENCORE MEDICAL LP
9800 METRIC BLVD
AUSTIN, TX  78758

ENDEVIS, LLC
819 KINGSBURY ROAD, STE 100
MAUMEE, OH  43537

ENDEVIS, LLC
PO BOX 823461
PHILADELPHIA, PA  19182-3461

ENDOCHOICE
11800 WILLIS ROAD
SUITE 100
ALPHARETTA, GA  30009

ENDOGASTRIC SOLUTIONS, INC.
18109 NE 76TH STREET, SUITE 100
REDMOND, WA  98052

ENDOLOGIX, INC.
PO BOX 848291
DALLAS, TX  75284-8291

ENDO-SCIENTIFIC INC
13130B 90TH ST N 807B
LARGO, FL  34643

ENER-G FOODS INC
5960 1ST AVE S
SEATTLE, WA  98124

ENERGY SYSTEMS SOUTHEAST LLC
1117 WILLOWOOD ROAD
KNOXVILLE, TN  37922

ENG SCIENTIFIC, INC
82 INDUSTRIAL EAST
CLIFTON, NJ  07012

ENTELLUS MEDICAL, INC
3600 HOLLY LANE NORTH, SUITE 40
PLYMOUTH, MN  55447

ENTERGY TEXAS INC
PO BOX 8104
BATON ROUGE, LA  70891-8104

ENTERGY
446 NORTH BLVD
BATON ROUGE, LA  70802

ENTERGY
PO BOX 61009
NEW ORLEANS, LA  70161-1009

ENTERGY
PO BOX 8104
BATON ROUGE, LA  70891-8104

ENTERPRISE ASSET SERVICES, INC.
10200 W. 75TH ST
MERRIAM, KS  66204

ENTERPRISE PERFORMANCE SYSTEMS, INC
1734 CLARKSON ROAD
BOX 313
CHESTERFIELD, MO  63017

ENTERPRISE
1524 11TH ST STE E
HUNTSVILLE, TX  77340

ENTRIGUE SURGICAL
12672 SILICON DR. STE 150
SAN ANTONIO, TX  78249

ENV SERVICES, INC.
2880 BERGEY ROAD, SUITE K
HATFIELD, PA  19440-1764

ENVIROCLEAN MANAGEMENT SERVICES INC
12750 MERIT DRIVE
PARK CENTRAL VII, SUITE 770
DALLAS, TX  75251

ENVIROMENT OF CARE LEADER
11300 ROCKVILLE PIKE STE 1100
ROCKVILLE, MD  28052-3030

ENVIRONMENT OF CARE NEWS PRINTSON
131 WEST FIRST STREET
DULUTH, MN  55802-2065

ENVIRONMENT OF CARE NEWS
16442 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

ENVIRONMENTAL IMPROVEMENTS, INC.
1183 BRITTMOORE RD.
ST 100
HOUSTON, TX  77043

ENVIRONMENTAL SIGNAGE SOLUTIONS INC
8181 JETSTAR DR. SUITE 110
IRVING, TX  75063

ENVIRONMENTAL TESTING SERVICES, INC
10908 METRONOME DRIVE
HOUSTON, TX  77043

ENVISION, INC.
644 WEST IRIS DRIVE
NASHVILLE, TX  37204

EPIC MEDICAL TECHNOLOGIES,LLC
2535 AMHERST AVENUE
LOS ANGELES, CA  90064

EPIMED INC
141 SAL LANDRIO DRIVE
JOHNSTOWN, NY  12095

EPIMED INTERNATIONAL
6 DIVISION STREET
GLOVERSVILLE, NY  12078

EPSI
1734 CLARKSON RD
PMB 313
CHESTERFIELD, MO  63017

EPSON ACCESSORIES,INC
3840 KILROY AIRPORT WAY, MS 2-25
LONG BEACH, CA  90806

EPSY SERVICES INC

ERBE USA INC
2225 NORTHWEST PARKWAY
MARIETTA, GA  30067-9317

ERBE USA INCORP. SURGICAL SYSTEMS
2225 NORTHWEST PARKWAY
MARIETTA, GA  30067

ERIC L BOUDOIN
[ADDRESS REDACTED]

ERIC SPARKS
1833 HUBBELL DRIVE
MOUNT PLEASANT, SC  29466

ERICA GRACE KNOWLES
[ADDRESS REDACTED]

ERIEM SURGICAL, INC.
28438 BALLARD DRIVE
LAKE FOREST, IL  60045

ERIN ALEXANDER
[ADDRESS REDACTED]

ERIN M MCMILLAN
[ADDRESS REDACTED]

ERNST & YOUNG
PO BOX 200618 SUITE 2400
HOUSTON, TX  77216-0618

ERNST JEWELERS INC
PO BOX 300
HUNTSVILLE, TX  77342-0300

ESCALERA INC,
PO BOX 1359
YUBA CITY, CA  95992

ESCREEN, INC
PO BOX 25902
OVERLAND PARK, KS  66225-5902

ESI LEDERLE
98 EXCELLENCE WAY-DOCK 27
VONORE, TN  37885

ESPY SERVICES, INC
2213 16ST STREET
BEDFORD, TIN  47421

ESPY SERVICES, INC
2213 16TH STREET
BEDFORD, IN  47421

ESSENCE CHANTAEL ROSS
[ADDRESS REDACTED]

ESSER,JENNIFER
400 HICKORY ST 3
HUNTSVILLE, TX  77320

ESTHER M CRUZ
[ADDRESS REDACTED]

ESTUDIO, LLC
2180 NOTH LOOP WEST, SUITE 500
HOUSTON, TX  77018

ETHAN M. SMITH
[ADDRESS REDACTED]

ETHICON, INC
ROUTE 22 WEST
SOMERVILLE, NJ  08876

ETS-LINDGREN
400 HIGH GROVE BLVD
GLENDALE HEIGHTS, IL  60139

ETZA ELENA SHEPHERD
[ADDRESS REDACTED]

EUNICE CAVAZOS
[ADDRESS REDACTED]

EUNICE T ADJEI
[ADDRESS REDACTED]

EVANS CHYREL
9 ARCHIE RD
HUNTSVILLE, TX  77320

EVANSTON INSURANCE CO. (MARKEL)
4521 HIGHWOODS PARKWAY
GLEN ALLEN, VA  23060

EVANSTON INSURANCE CO. (MARKEL)
TEN PARKWAY N
DEERFIELD, IL  60015

EVENT PLANNER OF HOUSTON INC.
6968 HOWELL SUGAR LAND RD.
HOUSTON, TX  77083

EVENT PROMOTIONS NOW
1270 GLEN AVE
MOORESTOWN, NJ  08057

EVER DIXIE USA
10101 FOSTER AVENUE
BROOKLYN, NY  11236

EVERBANK COMMERCIAL FINANCE
10 WATERVIEW BLVD.
PARSIPPANY, NJ  07054

EVEREST MEDICAL CORP
6655 WEDGWOOD ROAD, SUITE 105
MAPLE GROVE, MN  55311-3602

EVOLOGICS, LLC
4766 RESEARCH DRIVE
SAN ANTONIO, TX  78240

EVOLVE HOLDINGS
10555 COSSEY ROAD
HOUSTON, TX  77070

EVOLVE POWER GENERATION LLC
10555 COSSEY ROAD
HOUSTON, TX  77070

EWT HOLDINGS III CORP
10 TECHNOLOGY DRIVE
LOWELL, MA  01851

EXCEL WASTE PARTNERS, LLC
6410 LONG DR.
HOUSTON, TX  77087

EXCHANGE CART ACCESSORIES, INC
PO BOX 767
BELLEVILLE, IL  62222

EXECUTIVE HEALTH RESOURCES, INC.
PO BOX 822688
PHILADELPHIA, PA  19182-2688

EXERGEN CORP.
400 PLEASANT ST.
WATERTOWN, MA  02472

EXIT-WRITER
160 WIKIUP DRIVE, SUITE 205
SANTA ROSA, CA  95403

EXP PHARMACEUTICAL SERVICES CORP
48021 WARM SPRINGS BLVD
FREMONT, CA  94539

EXPANETS DIRECT
339 CROSS PARK DRIVE
PEARL, MS  39288-7569

EXPEDITER SYSTEMS OF TEXAS
145 TIMBERWILD
NEW BRAUNFELS, TX  03833

EXPEDITIVE
3 INDEPENDENCE WAY
SUITE 201
PRINCETON, NJ  08540

EXPERIAN QAS
125 SUMMER ST. STE 1910
BOSTON, MA  02110-1615

EXPERTOX, INC
1430 CENTER STREET
DEER PARK, TX  77536

EXPERTS PHARMACY HOUSTON
PO BOX 1359
MORTON GROVE, IL  60053

EXPLORING HAND THERAPY
7991 9TH AVE S
SAINT PETERSBURG, FL  33707

EXPOGRAPHICS LLC
7770 COOPER RD., SUITE 3, 1ST FLOOR
CINCINNATI, OH  45242

EXPRESS SCRIPTS INC
21653 NETWORK PLACE
CHICAGO, IL  60673-1216

EXPRESS SERVICES INC
PO BOX 26706
OKLAHOMA CITY, OK  73126-0706

EXTECH INSTRUMENTS
9 TOWNSEND W
NASHUA, NH  03063

EXTREME SIGNS & LIGHTING, LLC
1800 OLD SYCAMORE AVE.
HUNTSVILLE, TX  77340

EXTREMITY MEDICAL, LLC
300 INTERPACE PARKWAY, SUITE 410
PARSIPPANY, NJ  07054

EZ WAY INC
PO BOX 89
CLARINDA, IA  51632

E-Z-EM, INC
1111 MARCUS AVENUE
SUITE M-60
LAKE SUCCESS, NY  11042

F ADELLE TAYLOR
[ADDRESS REDACTED]

FABIAN, CHUCK
HUNTSVILLE, TX  77340

FACILITATIVE PROJECT LEADERSHIP
1804 GREEN MEADOW CIRCLE
ALLEN, TX  75013

FACILITY GATEWAY CORPORATION
4916 E. BROADWAY
MADISON, WI  53716

FACILITY SPECIALTIES, INC
PO BOX 692226
HOUSTON, TX  77269

FACILITY STANDARDS COMPLIANCE, INC
2813 TEAKWOOD LANE
PLANO, TX  75075

FACTORY AUTHORIZED
38595 EAGLE WAY
CHICAGO, IL  60678-1385

FAILS, SHARON
HUNTSVILLE, TX  77340

FAIMLY HEARING SENSORY-NEURO CTR
1320 10TH ST
HUNTSVILLE, TX  77340

FAIRFIELD INN BY MARRIOTT
620 SOUTH SANTA ROSA
SAN ANTONIO, TX  78204

FAIRWAY SUPPLY
2631 LOMBARDY LANE
DALLAS, TX  75220

FAITH ANN GLESSNER
[ADDRESS REDACTED]

FAITH LUTHERAN SCHOOL
111 SUMAC ROAD
HUNTSVILLE, TX  77340

FAITHSEARCH PARTNERS INC
14722 FISHERS COVE
PINEHURST, TX  77362

FAITHSEARCH PARTNERS, INC
14722 FISHERS COVE
PINEHURST, TX  77362

FAMILY AND CONSUMER SCIENCE
102 TAM ROAD STE B
HUNTSVILLE, TX  77320

FAMILY DENTISTRY OF HUNTSVILLE
2703 MONTGOMERY RD
HUNTSVILLE, TX  77340

FAMILY READERS SERVICE
PO BOX 1469
ELYRIA, OH  44035

FARISHA M RAFIQ
[ADDRESS REDACTED]

FARMER BROTHERS CO.
PO BOX 79705
CITY OF INDUSTRY, CA  91716-9705

FARMERS BROTHERS CO
DEPT 1810
LOS ANGELES, CA  90096

FARMHOUSE CAFE
1004 14TH STREET
HUNTSVILLE, TX  77340

FARRAGUT
206H S LOOP 336 W
CONROE, TX  77304

FASTENAL COMPANY
684 INTERSTATE 45
HUNTSVILLE, TX  77340

FASTSERV SUPPLY, INC.
PO BOX 671482
DALLAS, TX  75238

FAT CATALOG
3736 REGENT AVE
CINCINNATI, OH  45212-3724

FAWCETT, JOHN
1009 W. SEMANDS ST.
CONROE, TX  77301

FBM HOLDINGS, LLC
PO BOX 5094
BRENTWOOD, TX  37024-5094

FDA-MQSA PROGRAM
PO BOX 70953
CHARLOTTE, NC  28272-0953

FDR & CP SERVICES INC
PO BOX 3930
BRYAN, TX  77805

FDR SERVICES, INC
PO BOX 3930
BRYAN, TX  77805

FEDERAL EXPRESS
2650 THOUSAND OAK
MEMPHIS, TN  38118

FEDERATION OF STATE MEDICAL
PO BOX 970899
DALLAS, TX  75397-0899

FEDEX KINKOS
1304 W.DAVIS, SUITE 1
CONROE, TX  77304

FEDEX
PO BOX 371461
PITTSBURGH, PA  15250-7461

FELCO PRODUCTS
C/O PYGAR USA INC
5470 SHILSHOLE AVE NW, STE 302
SEATTLE, WA  98107

FELICIA LASHUN BENNETT
[ADDRESS REDACTED]

FELIX STROCH, INC
770 GARRISON AVENUE
BRONX, NY  10474

FENWAL INC
DEPT CH 17924
PALATINE, IL  60055-1234

FERGUSON CONNIE
109 PLUM CREEK ST
HUNTSVILLE, TX  77320-3034

FERGUSON STANLEY H.
109 PLUM CREEK
HUNTSVILLE, TX  77320

FERGUSON, THOMAS
[ADDRESS REDACTED]

FERGUSON,JESSICA ANN
[ADDRESS REDACTED]

FERGUSON,STANLEY
1011 SOUTH 260TH STREET
PITTSBURG, KS  66762

FERNANDEZ, DR ROBERT
123 MEDICAL PARK LANE
HUNTSVILLE, TX  77340

FERNANDEZ, NORMA
147 ELKINS LAKE
HUNTSVILLE, TX  77340

FERNE FROSCH
[ADDRESS REDACTED]

FFF ENTERPRISES INC
41093 COUNTY CENTER DR
TEMECULA, CA  92591

FIBER OPTIC BULBS INCORPORATED
27831 COMMERCIAL PARK LANE
TOMBALL, TX  77375

FICKLEN, DAVID RYAN MD
PO BOX 4001
HUNTSVILLE, TX  77342-4001

FIDELIS MEDICAL PARTNERS, LLC
95 ARGONAUT, SUITE 160
ALISO VIEJO, CA  92656

FIDELITY PHARMACEUTICAL
100 CAMPUS DRIVE, SUITE 105
FLORHAM PARK, NJ  07932

FIESTA TEXAS
17000 IH 10 WEST
SAN ANTONIO, TX  78257-9503

FILEX SYSTEMS INC
3624 GREENWAY DR
BEDFORD, TX  76021

FILTER TECHNOLOGY
9018-B SCRANTON STREET
HOUSTON, TX  77075

FILTERFRESH HOUSTON
5175 WORLD HOUSTON PARKWAY
SUITE 100
HOUSTON, TX  77032

FILTRINE MANUFACTURING CO
15 KIT STREET
KEENE, NH  03431

FINANCIAL CORP OF AMERICA
400 E ANDERSON LANE
AUSTIN, TX  78752

FINANCIAL CORPORATION OF AMERICA
PO BOX 16468
AUSTIN, TX  78761

FINANCIAL RESOURCE GROUP
12900 PRESTON RD STE 1030 LB-104
DALLAS, TX  75230

FINANCIAL TRAINING INSTITUE
PO BOX 952
WADING RIVER, NY  11792

FINOVA CAPITAL CORP
PO BOX 6189
CAROL STREAM, IL  60197-6189

FIRE POWER BOILER SERVICES LLC
PO BOX 230039
HOUSTON, TX  77223

FIRE PROTECTION ETCETERA
12207 CR 102
NORTH ZULCH, TX  77872-9601

FIRE STARTER PUBLISHING
913 GULF BREEZE PARKWAY, SUITE 6
GULF BREEZE, FL  32561

FIRST AMERICAN EQUIPMENT FINANCE
PO BOX 96
FAIRPORT, NY  14450

FIRST BIOMEDICAL, INC
878 N. JAN-MAR COURT
OLATHE,, KS  66064

FIRST DATA BANK
SUITE 500
INDIANAPOLIS, IN  46240

FIRST FINANCIAL BANK
33 STATE HWY 75N
HUNTSVILLE, TX  77320

FIRST HEALTH CARE PRODUCTS
6125 LENDELL DRIVE
SANBORN, NY  14132-9199

FIRST HEALTH LIFE & HEALTH
PO BOX 6495
CAROL STREAM, IL  60197-6495

FIRST NATIONAL BANK OF HUNTSVILLE
ATTN WALTER H. BENNETT, JR.
1300 11TH ST
HUNTSVILLE, TX  77340

FIRST NATIONAL BANK
1300 11TH ST
HUNTSVILLE, TX  77340

FIRST NATIONAL BANK
PO BOX 659
HUNTSVILLE, TX  77340

FIRST NATIONAL BANK
PO BOX 659
HUNTSVILLE, TX  77342

FIRST NATIONAL HUNTSVILLE CO.
PO BOX 659
HUNTSVILLE, TX  77342-0659

FIRST SOUTHWEST COMPANY
325 NORTH ST PAUL SUITE 800
DALLAS, TX  75201

FIRST UNITED METHODIST CHURCH
1016 SAM HOUSTON AVE.
HUNTSVILLE, TX  77340

FIRST UNITED METHODIST CHURCH
200 N. THOMASON ST
WILLIS, TX  77378

FIRST UNITED METHODIST CHURCH
PO BOX 315
WILLIS, TX  77378

FISHER & PAKEL HEALTHCARE, INC
15365 BARRANCA PARKWAY
IRVINE, CA  92618

FISHER SCIENTIFIC COMPANY, L
9999 VETERANS MEMORIAL DR
HOUSTON, TX  77038-2499

FISHER TECHNOLOGIES
PO BOX 924109
HOUSTON, TX  77292

FIT FOR LIFE LLC
833 W SOUTH BOULDER ROAD,SUITE G
LOUISVILLE, CO  80027

FITZGERALD, JOSEPH

FLAGHOUSE REHAB
150 NO MACQUESTEN PKWY
MT VERNON, NY  10550

FLAHM, INC.
PO BOX 427
NANUET, NY  10954-9965

FLASHBACK DATA, LLC
4029 S. CAPITAL OF TEXAS HWY
SUITE 224
AUSTIN, TX  78704

FLEMING-AOD
816 THAYER AVENUE
THIRD FLOOR
SILVER SPRING, MD  20910

FLETCHER, MARTIN
1525 W. WALNUT HILL LANE
IRVING, TX  75038-3702

FLEX STROCH, INC
770 GARRISON AVENUE
BRONX, NY  10474

FLORE MARIBEL STEELE
207 POST OAK
LIVINGSTON, TX  77351

FLORENCE ONYONI
[ADDRESS REDACTED]

FLORIDA COUNCIL AGAINST
1820 E. PARK AVE, SUITE 300
TALLAHASSEE, FL  32301

FLORIDA DEPARTMENT OF EDUCATION
325 WEST GAINES STREET
TALLAHASSEE, FL  32399-0400

FLOW LABORATORIES
PO BOX 8500-S-6805
PHILADELPHIA, PA  19178

FLOW TEK, INC.
7314 ISLAND CIRCLE
BOULDER, CO  80301

FLOWERS BY JANICE
1523 NORMAL PARK STE E
HUNTSVILLE, TX  77340

FLUKE ELECTRONICS
6045 COCHRAN RD.
CLEVELAND, OH  44139-3303

FMA ENTERPRISES INC
11811 NORTH FREEWAY SUITE 900
HOUSTON, TX  77060

FMG PRINT SOLUTIONS LLC
PO BOX 136926
FORT WORTH, TX  76136

FOBI/ABS
27831 COMMERICAL PARK DR.
TOMBALL, TX  77375

FOCUSED TECHNOLOGY
1850 PORTER LAKE DR, STE 102
SARASOTA, FL  34240

FOLLETT CORPORATION
801 CHURCH LANE
EASTON, PA  18040

FONDREN ORTHOPEDIC GROUP, LLP
7401 S. MAIN
HOUSTON, TX  77030

FOOD MEDICATION INTERACTIONS
PO BOX 204
BIRCHRUNVILLE, PA  19421-0204

FOR THE RECORD

FORBES, JASON MD
1600 W. UNIVERSITY BLVD
DURANT, OK  74701

FORD, SHANE
8020 NORTH TARRYTOWN CROSSING DR.
CONROE, TX  77304

FOREMOST EQUIPMENT
320 NORTH WASHINGTON ST
ROCHESTER, NY  14625

FORMFAST INC.
13421 MANCHESTER ROAD 208
ST LOUIS, MO  63131

FORREST, KOLODNY & ONEIL, BLP
1011 AUGUSTA DR. SUITE 111
HOUSTON, TX  77057

FORT BEND COUNTY CHILD SUPPORT
PO BOX 118
RICHMOND, TX  77406-0118

FORT BEND SERVICES
13303 REDFISH LANE
STAFFORD, TX  77477

FORT DEARBORN LIFE INS
PO BOX 655730
DALLAS, TX  75265

FORTENBERRY, MEGAN
150 SENDERO DR
HUNTSVILLE, TX  77340

FORUM SYSTEMS GROUP
6808 WEST AVENUE
SAN ANTONIO, TX  78213

FORWARD ADVANTAGE
7255 N. FIRST STREET
SUITE 106
FRESNO, CA  93720

FORWARD EDGE
DEPT 3731
PO BOX 123731
DALLAS, TX  75312-3731

FOSTER, SHATONJIA

FOUNDATION MANAGEMENT SERVICES
PO BOX 50006
DENTON, TX  76206

FOUNDATION RADIOLOGY GROUP PC
1705 S. RENAISSANCE BLVD
EDMOND, OK  73013

FOUNDATION SURGERY AFFILIATES
643 LH 45 S
HUNTSVILLE, TX  77340

FOUNDATION SURGERY AFFILIATES
PO BOX 1557
HUNTSVILLE, TX  77342

FOUNDATION SURGERY INC
13900 N. PORTLAND AVE200
OKLAHOMA CITY, OK  73134-4042

FOWLER, ELIZABETH ANN HAECKER
111 PARADISE POINT
ONALASKA, TX  77360

FOX MEADOWS SOFTWARE, LTD
400 ARBOR LAKE DRIVE STE B600
COLUMBIA, SC  29223

FOX SCIENTIFIC
8221 E FM 917
ALVARADO, TX  76009

FOX TOURS & TRAVEL
313A S SAM HOUSTON
HUNTSVILLE, TX  77340

FRANER GALLERY
1421 SAM HOUSTON AVE
HUNTSVILLE, TX  77340

FRANK O. MCGEHEE, MD, CCN
1909 22ND STREET
HUNTSVILLE, TX  77340

FRANK PUFFER
[ADDRESS REDACTED]

FRANKLIN, JENNIFER

FRAZIER, HEATHER
HUNTSVILLE, TX  77340

FRE PRYOR SEMINARS
PO BOX 219468
KANSAS CITY, MO  64121-9468

FREASIER COURTNEY
HUNTSVILLE, TX  77340

FREEMAN MATHIS AND GARY
100 GALLERIA PARKWAY
SUITE 1600
ATLANTA, GA  30339

FREEMAN, STACEY
140 PINE VALLEY
HUNTSVILLE, TX  77340

FRENCH, ELIZABETH
PO BOX 525
CENTERVILLE, TX  75833

FRENCH, JOHN
1220 11TH STREET
HUNTSVILLE, TX  77340

FROME, ADAM IMMANUEL, MD
17198 ST LUKES WAY STE 620
THE WOODLANDS, TX  77384-9903

FRONTIER MEDICAL PRODUCTS
140 S. PARK ST.
PORT WASHINGTON, WI  53074

FRONTIER SOUTHWEST INCORPORATED
401 MERRITT 7
NORWALK, TX  06851

FROST & COMPANY, P.C.
4550 POST OAK PLACE, SUITE 224
HOUSTON, TX  77027

FROST, MARY
1518 CASTLEROCK RD
HOUSTON, TX  77090

FRY CONSTRUCTION COMPANY INC.
3212 COMMANDER DR.
CARROLLTON, TX  75006

FRY, SARAH KATE
[ADDRESS REDACTED]

FSA OF HUNTSVILLE, LLP
643 I45 S
HUNTSVILLE, TX  77340

FT. BEND SERVICES
13303 REDFISH LN
STAFFORD, TX  77477

FUJIFILM SONOSITE, INC.
21919 30TH DRIVE SE
BOTHELL, WA  98021

FUJIFILMA MEDICAL SYSTEMS
419 WEST AVE
STANFORD, CT  06902

FULBRIGHT & JAWORSKI
PO BOX 844284
DALLAS, TX  75284-4284

FULGHAM, BRENDA LYNN
[ADDRESS REDACTED]

FULLER, ANNE
159 WEST PALM BLVD
MONTGOMERY, TX  77356

FULLER, JUSTIN

FULSOM PAULA K

FUNKE F OSAREMWINDA
[ADDRESS REDACTED]

FURBEE, JULIE
PO BOX 297
OAKHURST, TX  77359

FURGERSON, SUSIE
29305 FM 149
RICHARDS, TX  77873

FUSION LLC
210 INTERSTATE NORTH PKWY STE 300
ATLANTA, GA  30339

FUSION MEDICAL STAFFING, LLC
PO BOX 82674
LINCOLN, NE  68501-2674

FUTURETECH INC
150 BUSINESS CENTER DR
BIRMINGHAM, AL  35244

G C SERVICES
6330 GULFTON
HOUSTON, TX  77081

G T ENVIRONMENTAL TECHNOLOGY INC
PO BOX 891301
HOUSTON, TX  77289-1301

G&E HC REIT II LIVINGSTON MOB LLC
KRISTI WRY
1551 N TUSTIN AVE STE 300
SANTA ANNA, CA  92705

GA GROUP, INC
958 ALTHEA DR
HOUSTON, TX  77018-5304

GABEHART, BRANDI D.
1410 AVENUE N
HUNTSVILLE, TX  77320

GABRIEL G OHIANI JEGEDE
[ADDRESS REDACTED]

GABRIEL GAYNELL
3200 FEDERAL RD 168
PASADENA, TX  77504

GABRIEL GUIZA
[ADDRESS REDACTED]

GABRIELLA CHABLIS PHILLIPS
[ADDRESS REDACTED]

GABRINER, NANCY
1244 ELKINS LAKE
HUNSVILLE, TX 77340

GAECC CONTINUING EDUCATION
2416 MERCHANT AVE
ODESSA, FL 33556

GAINES, SHERI MD
PO BOX 545
HUNTSVILLE, TX 77342

GALE HEALTHCARE SOLUTIONS, LLC
PO BOX 4729
WINTER PARK, FL 32793-4729

GALIC (FORMERLY) GREAT AMER LIFE
DEPT 1822
CINCINNATI, OH 45274-1822

GALLIART MARK A.
4109 W. PHEASANT RIDGE
STILLWATER, OK 74074

GALLOWAY, PATRICIA

GALLS ARAMARK
2680 PALUMBO DR.
P.O. BOX 54308
LEXINGTON, KY 40555-4308

GAME WARDEN PEACE OFFICERS ASSOC
4367 FM 1047
HAMILTON, TX 76531

GAMMA BIOLOGICALS, INC
PO BOX 41027
HOUSTON, TX 77240-1027

GAMMA CONSTRUCTION
2808 JOANEL ST
HOUSTON, TX 77027

GAMMEX
7600 DISCOVERY DR.
MIDDLETON, WI 53562-0327

GANNETT HEALTHCARE GROUP
PO BOX 33130
NEWARK, NJ 07188-0130

GARLAND LAURA

GARNER FRITSCHE ENGINEERING , INC.
8554 KATY FREEWAY STE 101
BELLAIRE, TX 77024

GARRISON, STACY
HUNTSVILLE, TX 77340

GARY E WHITTEN
[ADDRESS REDACTED]

GARZA & MCLAIN STRUCTURAL ENGINEERS
13313 SOUTHWEST FREEWAY, SUITE 163
SUGAR LAND, TX 77478

GARZA, CHRISTY
[ADDRESS REDACTED]

GARZA, JAMIE
5121 FM 946 NO.
OAKHURST, TX 77359

GAS MONITORING INC
PO BOX 1285
CARY, NC 27512

GASPARD DEENA

GATEWAY INN & SUITES
606 IH-45 SOUTH
HUNTSVILLE, TX 77340

GATHRIGHT PHOTOGRAPHY
1916 NORMAL PARK C
HUNTSVILLE, TX 77340

GATHRIGHT, MELODY

GAUTREAUX,LISA
313 HARDY ST
HUNTSVILLE, TX 77340

GAYLORD NATIONAL RESORT &
201 WATERFRONT STREET
NATIONAL HARBOR, MD 20745

GAYLORD PALMS
6000 W OSCEOLA PARKWAY
KISSIMMEE, FL 34746

GAYLORD TEXAN
1501 GAYLORD TRAIL
GRAPEVINE, TX 76051

GCS SERVICE INC (ECOLAB)
PO BOX 64373
ST PAUL, MN  55164-0373

GCS SERVICE INC
8150 WESTPARK
HOUSTON, TX  77063

GCX MOUNTING SYSTEMS
PO BOX 14140
SUISUN CITY, CA  94585-4410

GDA MICRO TECHNOLOGIES INC
6815 MANHATTAN BLVD
FT WORTH, TX  76120

GE CAPITAL
PO BOX 5197
WESTBOROUGH, MA  01581

GE CAPITAL
PO BOX 650016
DALLAS, TX  75265

GE HEALTHCARE - GE VIVID E9
138 HOLLAND DR.
BUTLER, PA  16002

GE HEALTHCARE - GE VIVID E9
PO BOX 641419
PITTSBURG, PA  15264-1419

GE HEALTHCARE - IMAGE VAULT
138 HOLLAND DR.
BUTLER, PA  16002

GE HEALTHCARE - IMAGE VAULT
PO BOX 641419
PITTSBURG, PA  15264-1419

GE HEALTHCARE DATEX-OHMEDA
PO BOX 7550
MADISON, WI  53707-7550

GE HEALTHCARE FIN SERVICE
PO BOX 641419
PITTSBURG, PA  15264-1419

GE HEALTHCARE FINANCE SERVICE
101 N CAMPUS DR
85748
IMPERIAL, PA  15126

GE HEALTHCARE FINANCE SERVICE
PO BOX 641419
PITTSBURG, PA  15264-1419

GE HEALTHCARE IITS USA CORP
40 IDX DRIVE
WOUTH BURLINGTON, VT  05040

GE HEALTHCARE OEC
384 WRIGHT BROTHERS DRIVE
SALT LAKE CITY, UT  84116

GE HEALTHCARE SERVICES
3000 N GRANDVIEW BLVD
WAUKESHA, WI  53188

GE HEALTHCARE USE VENDOR H000189
3030 OHMEDA DRIVE
MADISON, WI  53718

GE HEALTHCARE/AMERSHAM
101 CARNEGIE CENTER
PRINCETON, NJ  08540-6231

GE HFS LLC
12854 KENAN DRIVE, SUITE 201
JACKSONVILLE, FL  32258

GE HFS LLC
9900 INNOVATION DRIVE
RP-2100
WAUWATOSA, WI  53226

GE HFS LLC
PO BOX 414, W-490
MILWAUKEE, WI  53201

GE MARQUETTE SERVICES
100 MARQUETTE DRIVE
JUPITER, FL  33468

GE MEDICAL SYSTEMS INFO TECH

GE MEDICAL SYSTEMS INFO TECH
PO BOX 640944
PITTSBURGH, PA  15264-0944

GE MEDICAL SYSTEMS
75 REMITTANCE DR. STE 1080
CHICAGO, IL  60675-1080

GE MEDICAL SYSTEMS
PO BOX 843553
DALLAS, TX  75284-3553

GE ULTRASOUND OTR
9900 INNOVATION DR
WAUWATOSA, WI  53226

GEBAUER COMPANY
4444 E. 153RD STREET
CLEVELAND, OH  44128

GEERLINGS, ROSS
200 S. WING ST 5336
NORTHVILLE, MI  48167

GEIGER, JERALD T
7580 S FORK DR
CONROE, TX  77303

GENERAL TREE
PO BOX 88
NEW WAVERLY, TX  77358

GENERAL ELECTRIC CAPITAL
CORPORATION
9900 INNOVATION DRIVE
RP-2100
WAUWATOSA, WI  53226

GENERAL ELECTRIC CAPITAL
CORPORATION
PO BOX 414, W-490
MILWAUKEE, WI  53201

GENERAL ELECTRIC COMPANY
3000 N GRANDVIEW BLVD
WAUKESHA, WI  53188

GENERAL SUPPLY & SERVICES, INC.
400 TECHNOLOGY COURT SE SUITE R
SMYRNA, GA  30082

GENESIS STRATEGIES INC
PO BOX 853
MARBLE FALLS, TX  78654

GENEVA CAPITAL MANAGEMENT LTD.
100 E. WISCONSIN AVE, SUITE 2550
MILWAUKEE, WI  53202

GENOMIC HEALTH INC
PO BOX 60000
SAN FRANCISCO, CA  94160-0001

GENSIA PHARMACEUTICALS
9360 TOWNE CENTRE DR
SAN DIEGO, CA  92121

GENTECH CONSTRUCTION COMPANY, LLC
2211 WEST 34TH ST
HOUSTON, TX  77018-6004

GENTRY, GWENDOLYN
1547 MEMORIAL LANE
CONROE, TX  77304

GENZYME BIOSURGERY
PO BOX 223013
PITTSBURG, PA  15251-0213

GENZYME BIOSURGERY
PO BOX 223122
PITTSPURGH, PA  15251-2122

GENZYME CORPORATION
55 CAMBRIDGE PARKWAY
CAMBRIDGE, MA  02142

GENZYME, A SANOFI COMPANY
55 CAMBRIDGE PARKWAY
CAMBRIDGE, MA  02142

GEORGE ALAN JEWELERS
603 W ELEVENTH
HOUSTON, TX  77008

GEORGINA A ARMAH
[ADDRESS REDACTED]

GERALD G OVERLY, M.D.P.A
1611 N. WHITLEY DRIVE, SUITE 7
FRUITLAND, ID  83619

GERALD K COBB
[ADDRESS REDACTED]

GERALD SCOTT BIGGERSTAFF
[ADDRESS REDACTED]

GERALD WAYNE LANSFORD
[ADDRESS REDACTED]

GERALDINE KINGDOM
[ADDRESS REDACTED]

GERBER LIFE INSURANCE COMPANY
994 OLD EAGLE RD STE 1005
WAYNE, PA  19087-1802

GERMAN ELECTRONCS COMPANY
1200 STARKEY ROAD 205
LARGO, FL  33771

GERMFREE
11 AVIATOR WAY
ORMOND BEACH, FL  32174

GERRY G. ACHILLE
RT 10 BOX 301
HUNTSVILLE, TX  77340

GERTRUDO L CATOLICO
[ADDRESS REDACTED]

GETCAP HEAD START
PO BOX 719
HUNTSVILLE, TX  77342

GETGO INC
320 SUMMER STREET
BOSTON, MA  02210

GETINGE USA SALS, LLC
45 BARBOUR POND DRIVE
WAYNE, NJ  07470

GETTING TO KNOW US
115 SOUTH SERVICE RD PO BOX 1400
P.O. BOX 1400
WESTBURY, NE  11590

GF HEALTH PRODUCTIONS INC
1828 ESE LOOP 323 STE LL 14
TYLER, TX  75701

GHORLEY, HOPE
HUNTSVILLE, TX  77340

GI SUPPLY, INC
200 GRANDVIEW AVENUE
CAMP HILL, PA  17011

GIBSON, CAROLYN C.
27501 MONTGOMERY RD. 402
HUNTSVILLE, TX  77340

GIBSON, DAVID ALEXANDER
[ADDRESS REDACTED]

GIBSON,PAT
16 LAZY BEND DRIVE
HUNTSVILLE, TX  77320

GIGI GRAZIANO
[ADDRESS REDACTED]

GILL, TOBY
1109 S. ROBINSON DR.
ROBINSON, TX  76706

GILLAM, AMANDA
4134 VILLA RD
KOUNTZE, TX  77625

GILLIAM, JENNIFER
HUNTSVILLE, TX

GILLIKIN, ANGELA

GINA D WAGGONER
[ADDRESS REDACTED]

GINA K BIEGALSKI
[ADDRESS REDACTED]

GIRIRAJ RAVICHANDRAN
[ADDRESS REDACTED]

GJERSET & LORENZ LLP
2801 VIA FORTUNA, STE 500
AUSTIN, TX  78746

GLADDEN, NANCY

GLADYS A AWODE
[ADDRESS REDACTED]

GLAUKOS CORPORATION
229 AVENIDA FABRICANTE
SAN CLEMENTE, CA  92672

GLAXOSMITHKLINE (FORMERLY)
PO BOX 75553
CHARLOTTE, NC  28275

GLAZIER FOODS CO
PO BOX 2724
HOUSTON, TX  77252

GLB WORLDWIDE
PO BOX 6495
KANEOHE, HI  96744

GLENDA J RICHARDSON
[ADDRESS REDACTED]

GLENDA LYNN HOLLAND
[ADDRESS REDACTED]

GLOBAL COMPLIANCE
13950 BALLANTYNE CORPORATE PLACE
CHARLOTTE, NC  28277

GLOBAL COMPUTER SUPPLIES
1050 NORTHBROOK PARKWAY
SUWANEE, GA  30024

GLOBAL FUNCTIONAL TESTING CORP
3705 ELIZABETH ST
DEER PARK, TX  77536

GLOBAL HEALTHCARE EXCHANGE, LLC
1315 W. CENTURY DRIVE
LOUISVILLE, CO  80027

GLOBAL INDUSTRIAL
2505 MILL CENTER PARKWAY
SUITE 100 DEPT. JM4
BUFORD, GA  30518-3700

GLOBAL MEDICAL IMAGING
222 RAMPART STREET
CHARLOTTE, NC  28203

GLOBAL PROMOTIONAL SALES
5446 N ACADEMY BLVD 205
COLORODO SPRINGS, CO  80918

GLOBAL SERVICES
2902 W 12TH ST
HOUSTON, TX  77008

GLOBAL STAR MEDICAL
1901 E 50TH ST
TEXARKANA, AR  71854

GLOBUS MEDICAL INC.
2560 GENERAL ARMISTEAD AVENUE
AUDUBON, PA  19403

GLOYERS PHARMACY
1010 WEST MAIN STREET
TOMBALL, TX  77375

GMH CONSULTANTS, L.P.
3519 EMERSON DRIVE
MONTGOMERY, TX  77356

GOAD, JAMIE

GOEBEL, MERCEDES
2172 SUMMIT MIST DRIVE
CONROE, TX  77304

GOLD N VISIONS
2002 S FIRST ST
LUFKIN, TX  75901

GOLDGAR, BRIAN

GOLEZ, VIDA
HUNTSVILLE, TX  77340

GONZALES, MARIA

GONZALES, METRISA
2830 LAKE RD 110
HUNTSVILLE, TX  77340

GONZALEZ ELISA J
802 B FM 1696 W
HUNTSVILLE, TX  77320

GONZALEZ, MARIA

GONZALEZ, ROMONA
303 FOREST LN
HUNTSVILLE, TX  77340

GOOD LITE CO
1540 HANNAH AVE
FOREST PARK, IL  60130

GOODPASTOR, PAT
12207 ROCK OAK
THE WOODLANDS, TX  77380

GOODROW,LAWANNA
416 B WIRE RD
HUNTSVILLE, TX  77320

GOODWIN JACK &
157 B ARIZONA LANE
HUNTSVILLE, TX  77320

GOODYEAR
1412 SAM HOUSTON
HUNTSVILLE, TX  77340

GORDON, CHARLENE
LIVINGSTON, TX

GOURMET RANCH
3902 NORTH MAIN ST
HOUSTON, TX  77009

GOVERNMENT EMPLOYEES HEALTH
PO BOX 4665
INDENPENDENCE, MO  64051-4665

GRAB BAR SPECIALIST
8570 SOAMES DR. NW
MASSILLON, OH  44646-9529

GRACE CHINENYE AMAH
[ADDRESS REDACTED]

GRADY & ASSOCIATES
10015 N. ELDRIDGE PKWY
HOUSTON, TX  77065

GRADY, DIANNA
HUNTSVILLE, TX  77340

GRAEBEL COMPANIES INC
2631 PAYSHERE CIRCLE
CHICAGO, IL  60674

GRAEBEL COMPANIES, INC
2631 PAYSPHERE CIRCLE
CHICAGO, IL  60674

GRAHAM, DEIRDRE
3603 CHESSNUT GLEN DR.
SPRING, TX  77388

GRANDY, FRANKLIN OR
PO BOX 1818
HUNTSVILLE, TX  77340

GRAINGER
201 FREEDOM DRIVE
ROANOKE, TX  76262-3320

GRASSICK JOHN
188 WESTRIDGE DRIVE
HUNTSVILLE, TX  77340

GRAY, ROBERT E. JR.
1031 ELKINS LAKE
HUNTSVILLE, TX  77340

GRAY, STACI
218 NE ARBOR DR
BLUE SPRINGS, MO  64014

GRAYBAR ELECTRIC COMPANY INC
PO BOX 840458
DALLAS, TX  75284

GREAT EVENTS LLC
8809 FAWN TRAIL
CONROE, TX  77385

GREAT PERFORMANCES
14964 N W GREENBRIER PKWY
BEAVERTON, OR  97006

GREAT SEMINARS AND BOOKS INC
2639 REVERE DRIVE
AKRON, OH  44333-2311

GREATER HOUSTON ECHOCARDIOGRAPHY
PO BOX 70951
HOUSTON, TX  77270

GREATER HOUSTON HEALTHCONNECT, INC
1213 HERMANN DRIVE, SUITE 135
HOUSTON, TX  77004

GREATER HOUSTON PARTNERSHIP
PO BOX 301767
DALLAS, TX  75303-1767

GREATER HOUSTON RADIATION ONCOLOGY
PO BOX 8399
THE WOODLANDS, TX  77387-8399

GREATER HOUSTON SOCIETY FOR
1283 NORTH POST OAK RD
HOUSTON, TX  77055

GRECIA S JIMENEZ
[ADDRESS REDACTED]

GREEN, BETH

GREEN, JOAN D
PO BOX 802742
SANTA CLARITA, CA  91380

GREENMAR REIMBURSEMENT LLC
6029 BELT LINE ROAD, STE 130
DALLAS, TX  75254

GREER, GINGER LEIGH
787 ELKINS LAKE
HUNTSVILLE, TX  77340

GREER, JAMIE
PO BOX 1846
HUNTSVILLE, TX  77342

GREG J MASSEY
[ADDRESS REDACTED]

GREGORY ELDERS SPINE, PLLC
10857 KUYKENDAHL RD 120
THE WOODLANDS, TX  77382

GREGORY, JAMES
PO BOX 1053
NEW WAVERLY, TX  77358

GREIF WATCH / PERINATAL LOSS
2116 NE 18TH AVENUE
PORTLAND, OR  97212

GREY PARTNERS LLC
60 NORMA ROAD
HARRINGTON PARK, NJ  07640

GRIEF WATCH, INC.
2116 NE 18TH AVE.
PORTLAND, OR  97212

GRIEF WATCH/PERINATAL LOSS
2116 NE 18TH AVENUE
PORTLAND, OR  97212

GRIFFITH,JR., QUILLEN E
2726 E CAPPS RD
LIVINGSTON, TX  77351

GRIGGS AUTOMOTIVE
309 HWY 190 EAST
HUNTSVILLE, TX 77340

GRIGRAM PETROLEUM
PO BOX 276
HUNTSVILLE, TX 77342

GRISHAW, DEBBIE
[ADDRESS REDACTED]

GRISHAM, SHANAH
6905 BOZEMAN FERRY RD.
MIDWAY, TX 75852

GROS, GUY
[ADDRESS REDACTED]

GROSS, MICHAEL
PO BOX 7097
TYLER, TX 75711

GROUP ONE SERVICES
250 DECKER DRIVE
IRVING, TX 75062

GROWING UP WITH US
PO BOX 481810
CHARLOTTE, NC 28269

GT DISTRIBUTORS, INC
2545 BROCKTON DR., STE 100
AUSTIN, TX 78758

GUARDIAN FIRE TESTING
15 WENONAH TERR
TONAWANDA, NY 14150-7027

GUINN, JENNIFER A
[ADDRESS REDACTED]

GULF ATLANTIC PACKAGING CORP.
1100 WESTLAKE PARKWAY SW, SUITE 140
ATLANTA, GA 30336

GULF COAST BOILER SERVICES CO
PO BOX 710528
HOUSTON, TX 77271

GULF COAST PHARMACEUTICALS
995 NORTH HALSTEAD ROAD
OCEAN SPRINGS, MS 39564

GULF COAST REGIONAL BLOOD CTR
1400 LACONCHAN
HOUSTON, TX 77054

GULF PACKAGING INC.
7720 FM 1960 EAST
HUMBLE, TX 77346

GULF SOUTH MEDICAL SUPPLY
5400 KAEPA CT
SAN ANTONIO, TX 78218

GULFCOAST CENTER FOR NEUROLOGICAL
521 IH 45 SOUTH
SUITE 10
HUNTSVILLE, TX 77340-5649

GULFCOAST PATHOLOGY ASSOCIATES, P.A.
PO BOX 947
HOUSTON, TX 77001

GULLEDGE, MARGARET
HUNTSVILLE, TX 77340

GUNDERSON LUTHERAN MEDICAL
FOUNDATI
1836 SOUTH AVENUE
LA CROSSE, WI 54601

GUNSTREAM, DONNA
HUNTSVILLE, TX 77340

GUTIERREZ, ANGELICA
2305 EARLE ST.
PORTNECHES, TX 77619

GUY L. GROS
[ADDRESS REDACTED]

GWENDALYN N MATEJKA
[ADDRESS REDACTED]

GYMNASTICS FOUNDATION OF TEXAS
11702B GRANT RD. SUITE 123
CYPRESS, TX 77429

GYNEX CORPORATION
14603 NE 87TH ST
REDMOND, WA 98052

GYRUS ACMI
PO BOX 120166
DALLAS, TX 75312-0166

GYRUS ENT, LLC
2925 APPLING ROAD
BARTLETT, TN 38133

H & B AIR FILTER CO
9947 HARWIN DRIVE STE G
HOUSTON, TX 77036

H & H ASSOCIATES
2003 BAY AVE
ROCKPORT, TX  78382

H.B. COMMUNICATIONS, INC.
622 INTERSTATE HIGHWAY 45 SOUTH
HUNTSVILLE, TX  77340

H.R. DIRECT
PO BOX 150497
HARTFORD, CT  06115

HAAHE
PO BOX 540637
HOUSTON, TX  77254-0637

HACKNEY, MARY
10656 FOREST CREEK DR
WILLIS, TX  77318

HAEMONETICS CORPORATION
400 WOOD ROAD
BRAINTREE, MA  02184

HAILEE N TREVINO
[ADDRESS REDACTED]

HAILEY ANN HALE
1003 JUSTIN LN APT 2026
AUSTIN, TX  78757

HAILEY WILSON
[ADDRESS REDACTED]

HAIR, LAUREN
HUNTSVILLE, TX  77340

HALEIGH A AGOT
[ADDRESS REDACTED]

HALEY VICTORIA GRIFFIN
[ADDRESS REDACTED]

HALLING, DR THOMAS
7277 TEASWOOD DRIVE
CONROE, TX  77304

HALO BRANDED SOLUTIONS
1500 HALO WAY
STERLING, IL  61081

HALO INNOVATIONS, INC.
111 CHESHIRE LANE STE 700
MINNETONKA, MN  55305

HALYARD HEALTH INC.
5405 WINDWARD PARKWAY, SUITE 100 S
ALPHARETTA, GA  30004

HAMMOND HANLON CAMP LLC
4655 EXECUTIVE DRIVE, SUITE 280
SAN DIEGO, CA  92121

HAMMOND, KEVIN
10 PARK LANE
HUNTSVILLE, TX  77320

HAMPTON INN & SUITES- GREEN HILLS
2324 CRESTMOOR ROAD
NASHVILLE, TN  37215

HANA BIOLOGICS
850 MARINA VILLAGE PKY
ALMEDA, CA  94501

HAND BIOMECHANICS LAB
77 SCRIPPS DR 104
SACRAMENTO, CA  95825

HANGER PROSTHETICS & ORTHOTICS INC
625 UNIVERSITY BLVD
GLAVESTON, TX  75550-5505

HANKINS, LORI L.
157 ARIZONA LN.
HUNTSVILLE, TX  77320

HANNAH KYLIE ALLEN
[ADDRESS REDACTED]

HANSEN SUPPLY LLC
PO BOX 526
OWINGS MILLS, MD  21117

HARBOR FREIGHT TOOLS USA, INC
26541 AGOURA ROAD
CALABASAS, CA  91302

HARCOURT ASSESSMENT, INC
PO BOX 599700
SAN ANTONIO, TX  78259

HARCOURT INC
6277 SEA HARBOR DR
ORLANDO, FL  32887

HARDENBERGH INTERIM GROUP LLC
42000 SIX MILE ROAD
SUITE 105
NORTHVILLE, MI  48168

HARDIN, JANET

HARDY DIAGNOSTICS
1430 WEST MCCOY LANE
SANTA MARIA, CA  93455

HARE, SHERRY CHRISTINE
[ADDRESS REDACTED]

HARGER, HOWE & ASSOCIATES, LTD
1800 ST JAMES PLACE
STE 400
HOUSTON, TX  77056

HARGRAVE, JANICE L.
PO BOX 460065
HOUSTON, TX  77056

HARIG, KATY
1615 PIN OAK DR
HUNTSVILLE, TX  77340

HARLEE MEDICAL
2144 WATTS ROAD
HOUSTON, TX  77034-1204

HARLEY BELLE FEXER III
3004 AZTEC ST
COLLEGE STATION, TX  77845

HARMON, JERRI
9 PINE AVE
HUNTSVILLE, TX  77340

HARMS, MELISSA
700 LARKSPUR LANDING CIRCLE
SUITE 199
LARKSPUR, CA  94939

HAROLD CLIFTON MORGAN
9029 CRYSTAL SPRINGS DRIVE
CONROE, TX  77303

HAROLD KENNETH STOUT
[ADDRESS REDACTED]

HARRELL, ANDREA

HARRELL, LEAANN
PO BOX 213
WEESATCHE, TX  77993

HARRIS COUNTY CHILD SUPPORT DIV
1115 CONGRESS
HOUSTON, TX  77002

HARRIS COUNTY HOSPITAL
2525 HOLLY HALL, SUITE 292
HOUSTON, TX  77054

HARRIS, ANDREA
2115 NORMAL PARK DRIVE
HUNTSVILLE, TX  77340

HARRIS, AUSTIN
5754 BETHEL CEMETERY RD
NORTH ZULCH, TX  77872

HARRIS, LESLIE

HARRIS, ROXELLA
PO BOX 240
DODGE, TX  77334

HARRY & DAVID
PO BOX 712
MEDFORD, OR  97501-0716

HARVINGTON MEDIA,INC
2722 RIDGE VIEW ROAD
FRISCO, TX  75034

HASARA HEATHER L.
[ADDRESS REDACTED]

HASTING BILLIE
PO BOX 1975
LIVINGSTON, TX  77384

HAUSAM, DARYL
HUNTSVILLE, TX  77340

HAUSER ORTHOTICS & PROSTHETICS, INC
507 WACO STREET
CONROE, TX  77301

HAVELS INC
3726 LONSDALE AVENUE
CINCINNATI, OH  45227

HAYDEN BRAUN
111 SUMMIT DRIVE
CONROE, TX  77303

HAYSE, CHAVONDA
2830 LAKE RD APT 907
HUNTSVILLE, TX  77340

HAZEL K PECHON
[ADDRESS REDACTED]

HAZLEWOODS HYUNDAI OF HUNTSVILLE
755 I-45 SOUTH
HUNTSVILLE, TX  77340

HB MECHANICAL SERVICES, LLC
PO BOX 569
PORTER, TX  77365

HB OFFICE SOLUTIONS, INC
308 STATE HWY 75 NORTH
HUNTSVILLE, TX  77320

HCA PGR INVESTORS LP
PO BOX 10889 / 737 I-45 SOUTH
HUNTSVILLE, TX  77340

HCL SERVICES, LLC
4439 WEST 12 STREET
HOUSTON, TX  77055

HCM LLC
703 HATAWAY DRIVE
SIGNAL MOUNTAIN, TN  37377

HCPRO
200 HOODS LANE
MARBLEHEAD, MA  01945

HCS SEMINARS
7750 N. MACARTHUR BLVD
SUITE 120-121
IRVING, TX  75063-7501

HD SUPPLY ELECTRICAL, LTD
PO BOX 4975
ORLANDO, FL  32802-4975

HD SUPPLY POWER SOLUTIONS, LTD
PO BOX 4975
ORLANDO, FL  32802-4975

HEADSET INNOVATIONS
5803 THUNDERBIRD
SUITE 102
LEANDER, TX  78645

HEADSETS.COM, INC.
ONE DANIEL BURNHAM COURT, 400C
SAN FRANCISCO, CA  94109

HEALING AIR INC
14502 HIRAM CLARKE ROAD
HOUSTON, TX  77045

HEALING HEARTS CLINIC
100 MEDICAL CENTER BLVD. STE 200
CONROE, TX  77304

HEALOGICS

HEALTH CARE COMPLIANCE ASSOCIATION
6500 BARRIE ROAD, SUITE 250
MINNEAPOLI, MN  55435

HEALTH CARE CONFERENCE
3291 WEST WILSON ROAD
PAHRUMP, NV  89048

HEALTH CARE LOGISTICS INC
450 E TOWN ST
CIRCLEVILLE, OH  43113-0025

HEALTH CARE LOGISTICS INC
PO BOX 400
CIRCLEVILLE, OH  43113-0400

HEALTH CARE RISK MANAGEMENT
PO BOX 105109
ATLANTA, GA  30348-5109

HEALTH CARE SYSTEMS INC
5755 CARMICHAEL PARKWAY
MONTGOMERY, AL  36117

HEALTH EDUCATION NETWORK, LLC.
PO BOX 1075
304 GRAY STREET, SUITE 201
EAU CLAIRE, WI  54702-1075

HEALTH FORUM
PO BOX 92567
CHICAGO, IL  60675-2567

HEALTH INK & VITALITY
780 TOWNSHIP LINE ROAD
YARDLEY, PA  19067

HEALTH LEVEL SEVEN INTERNATIONAL
3300 WASHTENAW AVE., SUITE 227
ANN ARBOR, MI  48104

HEALTH MANAGEMENT RESOURCES
59 TEMPLE PLACE STE 704
BOSTON, MA  02111-1346

HEALTH MANAGEMENT SOLUTIONS, LLC
5527 IRON GATE DRIVE
FRANKLIN, TN  37069

HEALTH MANAGEMENT SOLUTIONS, LLC
5527 IRON GATE DRIVE
FRANKLIN, TX  37069

HEALTH MANAGEMENT SYSTEMS CORP
SUITE 304
PLANO, TX  75074

HEALTH MEDICAL PRODUCTS
817 S KAY AV. STE 3
ADDISON, IL  60101-4900

HEALTH PROMOTIONS NOW
1270 GLEN AVE
MOORESTOWN, NJ  08057

HEALTH SERVICES MANAGEMENT OF TEXAS
5300 HOLISTER RD. STE. 550
HOUSTON, TX 77040

HEALTH SYSTEMS INTERN
1705 EAST 29TH STREET
BRYAN, TX 77802

HEALTHCARE APPRAISERS, INC
75 NW 1ST AVE, STE 201
DELRAY BEACH, FL 33444

HEALTHCARE BUSINESS INSIGHTS, LLC.
4600 W. LOOMIS ROAD, SUITE 310
MILWAUKEE, WI 53220

HEALTHCARE DISTRIBUTION SPECIALISTS
9337 FRASER AVENUE
SILVER SPRING, MD 20910

HEALTHCARE FINANCE GROUP LLC
199 WATER STREET, 31ST FLOOR
NEW YORK, NY 10038

HEALTHCARE FINANCIAL MANAGEMENT
PO BOX 4237
CAROL STREAM, IL 60197-4237

HEALTHCARE FINANCIAL
2 WESTBROOK CORPORATE CENTER
SUITE 700
WESTCHESTER, IL 60154-5700

HEALTHCARE INDEMNITY, INC.
PO BOX 555
NASHVILLE, TN 37202-0555

HEALTHCARE MANAGEMENT PARTNERS,
LLC
1033 DEMONBEUN STREET, SUITE 300
NASHVILLE, TN 37203

HEALTHCARE MARKETS GROUP LTD
PO BOX 12127
SPRING, TX 77391-2127

HEALTHCARE REIMBURSEMENT PARTNERS
6029 BELT LINE ROAD, STE 130
DALLAS, TX 75254

HEALTHCARE SERVICES INT
PO BOX 101310
ATLANTA, GA 30392

HEALTHCARE SERVICES INTERNATIONAL
PO BOX 3012
SOUTHEASTERN, PA 19398-3012

HEALTHCARE STAFFING
FILE 54318
LOS ANGELES, CA 90074-4318

HEALTHCARE STRATEGIES, INC.
PO BOX 37039
BALTIMORE, MD 21297-3039

HEALTHCARE TRAINING
PO BOX 31
DEVAULT, PA 19432-9905

HEALTHCARESOURCEHR, INC
100 SYLVAN ROAD SUITE 100
WOBURN, MA 01801-7463

HEALTHCO INTERNATIONAL
9000 KIRBY DRIVE
HOUSTON, TX 77054

HEALTHECAREERS NETWORK/
9100 E PANORAMA DR, STE 200
ENGLEWOOD, CO 80112

HEALTHLINX EXECUTIVE SEARCH
1404 GOODALE BLVD, STE 400
COLUMBUS, OH 43212

HEALTHMARK INDUSTRIES
33671 DOREKA RD
FRASER, MI 48026

HEALTHPOINT LTD
3909 HULEN STREET
FORT WORTH, TX 76107

HEALTHSHARE/THA
PO BOX 970584
DALLAS, TX 75397

HEALTHSPRING TX
CIGNA-HEALTHSPRING
PO BOX 981706
EL PASO, TX 79998

HEALTHSTREAM RESEARCH INC.
508 AUTUMN SPRINGS COURT, STE 1D
FRANKLIN, TN 37067

HEALTHSURE INSURANCE SERVICES, INC.
5900 SOUTHWEST PKWY, BLD 2 STE 200
AUSTIN, TX 78735

HEALTHTRONICS UROLOGY SERVICES
PO BOX 847324
DALLAS, TX 75284

HEALTHTRONICS UROLOGY SERVICES, LLC
9825 SPECTRUM DR. BLDG 3
AUSTIN, TX 78717

HEALTHTRONICS
1301 CAPITAL OF TEXAS HIGHWAY
AUSTIN, TX 78746

HEARST NEWSPAPERS, LLC
4747 SOUTHWEST FWY
HOUSTON, TX  77027

HEART RHYTHM ASSOCIATES
920 MEDICAL PLAZA DR
SUITE 300
THE WOODLANDS, TX  77380

HEALTHCARE CORPORATION OF
PO BOX 3012
SOUTHEASTERN, PA  19398-3012

HEARTFIELD FLORIST
1525 SAM HOUSTON AVE
HUNTSVILLE, TX  77340

HEARTLAND MEDICAL SPECIALITIES INC
14633 W 95TH STREET
LENEXA, KS  66215

HEARTS VETERANS MUSEUM
463 STATE HWY 75 NORTH
HUNTSVILLE, TX  77340

HEATH, DALTON M.D.
789 ELKINS LAKE
HUNTSVILLE, TX  77340

HEATHER ANN CUEVAS
[ADDRESS REDACTED]

HEATHER BAUER
[ADDRESS REDACTED]

HEATHER BLAIS
[ADDRESS REDACTED]

HEATHER HASARA
[ADDRESS REDACTED]

HEATHER KEELAND
[ADDRESS REDACTED]

HEATHER L ASHFORD
[ADDRESS REDACTED]

HEATHER L WHITE
[ADDRESS REDACTED]

HEATHER LEEANN CLARK
[ADDRESS REDACTED]

HEATHER M. BAUER
[ADDRESS REDACTED]

HEATON, ANGELA (FORMERLY)
24248 COUNTY RD 115
BEDIAS, TX  77831

HEEMANN, JOHN

HELEN M. DISE
[ADDRESS REDACTED]

HELEN S JACKSON
[ADDRESS REDACTED]

HELEN WATKINS, M.D.
[ADDRESS REDACTED]

HELENA LABS
PO BOX 752 1530 LINDBERGH DR
BEAUMONT, TX  77704-0752

HELMER LABS, INC
14395 BERGEN BLVD
NOBLESVILLE, IN  46060

HELPING HANDS NURSING AGENCY INC
PO BOX 297
JASPER, TX  75951

HENDERSON AMANDA

HENDERSON, MARCI
HUNTSVILLE, TX  77340

HENDREA D MASSIE
[ADDRESS REDACTED]

HENKE, ROBERT L
249-A FM 2929
HUNTSVILLE, TX  77340

HENLEY INTERNATIONAL
104 INDUSTRIAL BLVD
SUGARLAND, TX  77478

HENRY SCHEIN, INC.
135 DURYEA ROAD
MELVILLE, NY  11747

HENRY, DAWN
2 TAM RD
HUNTSVILLE, TX  77340

HERBERT L FLAKE COMPANY LLC
5235 GLENMONT DRIVE
HOUSTON, TX  77081

HERGE
56-01 55TH AVENUE
MASPETH, NY  11378

HERITAGE FOOD SERVICE GROUP, INC.
5130 EXECUTIVE BLVD.
FORT WAYNE, IN  46808-1149

HERLE, LESLEE

HERNANDEZ, VICTOR
2111DE MILO DR
HOUSTON, TX  77018

HERNANDEZDEPAZ, MONICA E.
310 LAZY PINE CT
CONROE, TX  77304

HERNDON, PAUL D.
406 HICKORY POST LANE
HOUSTON, TX  77079

HERRERA, PEGGY SUE
[ADDRESS REDACTED]

HESS, THERESA

HESSEL, BEVERLY
15661 CORINTHIAN WAY
WILLIS, TX  77318

HESSEL, RONALD

HESTER, ALAN JOHNNY
[ADDRESS REDACTED]

HESTERLEY, BECKY

HEWITT, SUZANNE

HEWLETT PACKARD
2000 WEST LOOP SOUTH
HOUSTON, TX  77027

HFSE C/O JD EVENTS
5520 PARK AVENUE
SUITE 305
TRUMBULL, CT  06611

HHH GRENADIER GUARD BOOSTER CLUB
2012 AVENUE O
HUNTSVILLE, TX  77340

HHS BASEBALL BOOSTER CLUB
PO BOX 8831
HUNTSVILLE, TX  77340

HHS ENVIRONMENTAL SYSTEMS
12495 SILVER CREEK RD
DRIPPING SPRINGS, TX  78620

HHS PROJECT AFTER PROM
229 ROYAL OAKS
HUNTSVILLE, TX  77340

HHS/TRE TEXAS LLP
6909 GRAND BLVD
HOUSTON, TX  77054

HI TECH INTEGRATED SOLUTIONS
3845 CYPRESS CREEK PKWY 450
HOUSTON, TX  77068

HIBNER, NATALIE
24783 SHADY OAKS BLVD
MONTGOMERY, TX  77316

HIETT, KRISTINA ELIZABETH
[ADDRESS REDACTED]

HIGGS, LIZ CURTIS
PO BOX 43577
LOUISVILLE, KY  40253-0577

HIGHSMITH
PO BOX 800
FORT ATKINSON, WI  53538-0800

HIGHTOWER, KANDACE
9003 PLUM GROVE RD
CLEVELAND, TX  77327

HIGHWAY 19 AUTO & DIESEL
2303A SH19
HUNTSVILLE, TX  77320

HILDANNE M MWANGI
[ADDRESS REDACTED]

HILL MEDICAL SERVICES PLLC
601 N. 1ST AVE
DURANT, OK  74701

HILL MEDICAL SERVICES PLLC
PO BOX 1368
MUSTANG, OK  73064

HILLCREST FORD

HILL, CARLA
HUNTSVILLE, TX  77340

HILL, NATASHA
[ADDRESS REDACTED]

HILLCREST FORD
737 IH 45 SOUTH
HUNTSVILLE, TX  77340-5647

HILLHOUSE, JUANITA
HILLHOUSE, INC.
P.O BOX 116
SOLDOTNA, AK  99699-0116

HILL-ROM COMPANY
335-365 NEW COMMERCE BLVD
WILKES-BARRE, PA  18706

HILL-ROM
1069 STATE ROUTE 46 EAST-
MAIL CODE J36
BATESVILLE, IN  47006

HILL-ROM
ONE MEDIQ PLAZA
PENNSAUKEN, NJ  08110-1460

HILTI, INC.
5400 S 122ND E AVE
TULSA, OK  74146

HILTON ANATOLE
2201 NORTH STEMMONS FWY
DALLAS, TX  75207

HINES STAN MD
2950 I 45 SUITE 2
HUNTSVILLE, TX  77340

HINKLE, CHIP
HUNTSVILLE, TX

HINTON, WARREN E MD
PO BOX 1818
HUNTSVILLE, TX  77342-1818

HIRERIGHT SOLUTIONS, INC
4500 SOUTH 129TH EAST AVE, STE 200
TULSA, OK  74134-5885

HIRSCHL & ASSOCIATES
30262 CROWN VALLEY PARKWAY
SUITE B-292
LAGUAN NIGUEL, CA  92677

HISCOX
357 MAIN ST
AMONK, NY  10504

HISTOLOGY CONTROL SYS INC
PO BOX 142
GLEN HEAD, NY  11545

HISTOLOGY SERVICES
ONE BAYLOR PLAZA 286A
HOUSTON, TX  77030

HISTORIC WALKER COUNTY
1327 11TH ST
HUNTSVILLE, TX  77340

HITACHI HEALTHCARE AMERICAS CORP
1959 SUMMIT COMMERCE PARK
TWINSBURG, OH  44087

HMH AUXILIARY
110 MEMORIAL HOSPITAL DR
HUNTSVILLE, TX  77340

HMH CLINICAL MANAGEMENT, LLC
110 MEMORIAL HOSPITAL DR
HUNTSVILLE, TX  77340

HMH FLEX SPENDING
110 MEMORIAL HOSPITAL DR
HUNTSVILLE, TX  77340

HMH NURSING SCHOOL
110 MEMORIAL HOSPITAL DR
HUNTSVILLE, TX  77340

HMH PHYSICIAN HOSPITAL ORGANIZATION
110 MEMORIAL HOSPITAL DR
HUNTSVILLE, TX  77340

HMH
110 MEMORIAL HOSPITAL DR
HUNTSVILLE, TX  77340

HMH
NURSING DEPT
HUNTSVILLE, TX  77340

HMISS
PO BOX 492
BROOKFIELD, IL  60513

HOBART CORPORATION
PO BOX 2517
CAROL STREAM, IL  60132

HOBBIE MEDICAL INC
10 SP STREET
STAFFORD SPRING, CT  06076

HODGES BADGE CO
42 VALLEY ROAD
MIDDLETON, RI  02840-6376

HODGES BUSINESS INTERIOR
308 STATE HWY 75 NORTH
HUNTSVILLE, TX  77320

HOECHST MARION ROUSSEL
PO BOX 951379
DALLAS, TX  75395

HOFFMAN, JESSICA
PO BOX 404
ARLINGTON, TX  76004

HOGUE, BERTHA
HUNTSVILLE, TX  77340

HOLDER, ELAINE

HOLIDAY INN EXPRSS
148 SOUTH IH 45
HUNTSVILLE, TX  77340

HOLLAAR, PIETER
2604 PINESHADOW
HUNTSVILLE, TX  77320

HOLLAND LEE
HUNTSVILLE, TX  77320

HOLLE NICOLE HILL
[ADDRESS REDACTED]

HOLLIDAY, MELANIE
739 ELKINS LAKE
HUNTSVILLE, TX  77340

HOLLIE RANDGAARD
[ADDRESS REDACTED]

HOLLINGSWORTH EQUIPMENT INC
2121 W,GOVWEBIEA CURCKE
HOUSTON, TX  77292-0899

HOLLISTER INCORPORATED
2000 HOLLISTER DRIVE
LIBERTYVILLE, IL  60048

HOLLY ANN MARTINEZ
[ADDRESS REDACTED]

HOLLY PROBASCO
HUNTSVILLE, TX  77340

HOLMAN BOILER WORKS, INC
1956 SINGLETON BLVD
DALLAS, TX  75212-3898

HOLOGIC (FORMALLY BIOLUCENT)
6100 TECHNOLOGY CENTER DRIVE
INDIANAPOLIS, IN  46278

HOLOGIC LP
250 CAMPUS DRIVE
MARLBOROUGH, MA  01752

HOLTON, SARAH
HUNTSVILLE, TX  77340

HOLTZMAN PARTNERS, LLP
1710 WEST SIXTH STREET
AUSTIN, TX  78703

HOME AND COMMUNITY SUPPORT
TEXAS DEPT OF AGING AND DISABILITY
P O BOX 149030 ACCTS RECEV E-411
AUSTIN, TX  78714-9030

HOME DECORATORS COLLECTION
8920 PERSHALL RD
HAZELWOOD, MO  63042

HOME DEPOT
215 I-H 45 N
HUNTSVILLE, TX  77320

HONEYWELL BUILDING SOLUTIONS
12250 WEST ROAD SUITE 500
HOUSTON, TX  77041

HOOKS, JOHN
717 FM 2821 SUITE 300
HUNTSVILLE, TX  77320

HOOPER, REGINA
14132 RUNNING BEAR DR
WILLIS, TX  77378

HOPE HEALTH/IHAC
350 MICHIGAN AVE, STE 301
KALAMAZOO, MI  49007-3851

HOPE LYNN COYLE
[ADDRESS REDACTED]

HOPKINS MEDICAL PRODUCTS
5 GREENWOOD PLACE
BALTIMORE, MD  21208

HORIZON GENERAL CONTRACTORS, LLC
305 N READING RD
EPHRATA, PA  17522

HORNET SWIMMING & DIVING BOOSTER
500 MACUNGIE AVE
EMMAUS, PA  18049

HORTON, DEANNA
PO BOX 2228
TRINITY, TX  75862

HOSPIRA WORLDWIDE, INC.
75 REMITTANCE DRIVE
CHICAGO, IL  60675-6136

HOSPITAL & PHYSICIAN PUBLISHING,INC
6116 NORTH CHAMNESSTOWN ROAD
MARION, IL  62959

HOSPITAL DOCS PA
PO BOX 946
MONTGOMERY, TX  77356

HOSPITAL DOCS, PA
504 MEDICAL CENTER BLVD., 300
CONROE, TX  77306

HOSPITAL FINANCIAL SERVICE CORP
PO BOX 1214
OREM, UT  84059

HOSPITAL HH OF WILBARGER
920 HILLCREST DR
VERNON, TX  76384

HOSPITAL HOUSEKEEPING SYSTEM
12495 SILVER CREEK RD
DRIPPING SPRINGS, TX  78620

HOSPITAL HOUSEKEEPING SYSTEMS, LLC
216 EAST 4TH STREET
AUSTIN, TX  78701

HOSPITAL MAINTENANCE CONSULTANTS
PO BOX 167
CHETEK, WI  54728

HOSPITAL MEDIA ASSOCIATES
PO BOX 338
DUBLIN, TX  76446

HOSPITAL SOLUTIONS INC
8582 KATHY FREEWAY STE 220
HOUSTON, TX  77024

HOSPITALITY HARBOUR
24244 NETWORK PLACE
CHICAGO, IL  60673-1242

HOUSTON BUSINESS JOURNAL
PO BOX 36919
CHARLOTEE, NC  28236

HOUSTON CHAPTER ENA
PO BOX 300093
HOUSTON, TX  77230

HOUSTON CHRONICLE
PO BOX 80085
PRESCOTT, AZ  86304-8085

HOUSTON COUNTY COURIER
PO BOX 551
CROCKETT, TX  75835-0551

HOUSTON EXTRACORPOREAL THERAPIES
52551 RAPHAEL DRIVE
ALEXANDRIA, LA  71303

HOUSTON HOSPITAL SERVICES INC.
6909 GRAND BLVD
HOUSTON, TX  77054

HOUSTON HOSPITAL SERVICES
6909 GRAND BLVC
HOUSTON, TX  77054

HOUSTON MARRIOTT MEDICAL CENTER
6580 FANNIN STREET
HOUSTON, TX  77030

HOUSTON NEURODIAGNOSTICS, LLC
4545 FULLER DRIVE, SUITE 100
IRVING, TX  75038

HOUSTON NORTHWEST OPERATING
COMPANY
710 CYPRESS CREEK PWKY
HOUSTON, TX  77090-3496

HOUSTON NORTHWEST RADIOLOGY
ASSOCIA
PO BOX 3686, DEPT 467
HOUSTON, TX  77253-3686

HOUSTON RADIOLOGY ASSOCIATED
PO BOX 4346 DEPT 488
HOUSTON, TX  77210-4346

HOUSTON RADIOLOGY ASSOCIATES
PO BOX 4346 DEPT 488
HOUSTON, TX  77210-4346

HOUSTON WELDING SUPPLY CO
643 PICKERING
HOUSTON, TX  77091-3315

HOWARD INDUSTRIES INC
32 HOWARD MEDICAL
ELLISVILLE, MS  39437

HOWARD, AMANDA
1674 BAJA VISTA DR
FALLBROOK, CA  92028

HOWARD, AVA C.
[ADDRESS REDACTED]

HOWARD, BRITTANY
144 INTERSTATE 45 N
APT 1213
HUNTSVILLE, TX  77320

HOWMEDICA OSTEONICS CORP
4100 E MILHAM AVE
KALAMAZOO, MI  49001

HP PUBLIC SECTOR SALES
PO BOX 101149
ATLANTA, GA  30392-1149

HQCB
PO BOX 19604
LENEXA, KS  66285

HR WEB ADVISOR
2801 VIA FORTUNA BLVD
SUITE 600
AUSTIN, TX  78746

HRYHORCHUK, KACI

HSS SYSTEMS, LLC
8101 W. SAM HOUSTON PKWY,STE 100
HOUSTON, TX  77072

HSS SYSTEMS, LLC
TIMOTHY MCPHERSON, CEO
8101 W SAM HOUSTON PKWY STE 100
HOUSTON, TX  77072

HTH ENGINEERING, INC
825 CYPRESS TRAILS DRIVE
TARPON SPRINGS, FL  34688

HUBBARD, JENNIFER
10524 FALLOW LANE
CONROE, TX  77303

HUBERT COMPANY, LLC
9555 DRY FORK ROAD
HARRISON, OH  75030-1642

HUDGENS, ROBERT JOHN JR
1100 UNIVERSITY AVE
HUNTSVILLE, TX  77320

HUDSPETH, DAVID
HUNTSVILLE, TX

HUGHES, NANCY DEANNA
[ADDRESS REDACTED]

HUGHEY AND PHILLIPS LLC
240 W TWAIN AVE
URBANA, OH  43078

HUMANA HEALTH CARE PLANS
PO BOX 931655
ATLANTA, GA  31193-1655

HUMANA
500 W MAIN ST
LOUISVILLE, KY  40202

HUMANA
PO BOX 740083
LOUISVILLE, KY  40201-7483

HUMCO HOLDING GROUP
7400 ALUMAX DRIVE
TEXARKANA, TX  75501

HUMPHREY, SHANTEL
229 ROYAL OAKS
HUNTSVILLE, TX  77320

HUNSVILLE AMATEUR BASEBALL
8131 RENMARK LANE
HOUSTON, TX  77070-3619

HUNTER ELROY
740 OLD COLONY ROAD
HUNTSVILLE, TX  77320

HUNTINGTON LAB
8131 FORNEY RD
DALLAS, TX  75227

HUNTLEIGH HEALTHCARE
40 CHRISTOPHER WAY
EATONTOWN, NJ  07724-3327

HUNTLEY, MONIQUE
8602 SORREL MEADOWS DR.
TOMBALL, TX  77375

HUNTSVILLE AKASH HOTELS INTERNATION
631 I-45 SOUTH
HUNTSVILLE, TX  77340

HUNTSVILLE BLUEPRINT & SUPPLY CO
1201 UNIVERSITY
HUNTSVILLE, TX  77342

HUNTSVILLE COMMUNITY THEATRE
891 ELKINS LAKE
HUNTSVILLE, TX  77340

HUNTSVILLE CREDIT MGMT
PO BOX 6801
HUNTSVILLE, TX  77342

HUNTSVILLE DELIVERY SERVICE
214 MORRIS LANE
HUNTSVILLE, TX  77320

HUNTSVILLE DIALYSIS
PO BOX 402946
ATLANTA, GA  30384-2946

HUNTSVILLE DISCOUNT TIRES
309 STATE HWY 75 NORTH
HUNTSVILLE, TX  77320

HUNTSVILLE EDUCATION FOUNDATION
441 FM 2821 EAST
HUNTSVILLE, TX  77340

HUNTSVILLE FAMILY MEDICINE, LLP
123 MEDICAL PARK LANE SUITE A
HUNTSVILLE, TX  77340

HUNTSVILLE FAMILY YMCA
291 HWY 75 NORTH
HUNTSVILLE, TX  77340

HUNTSVILLE FARM SUPPLY, LLC
1429 AVE I
HUNTSVILLE, TX  77340

HUNTSVILLE FLOWER
1211 15TH ST
HUNTSVILLE, TX  77340

HUNTSVILLE FOOTBALL BOOSTER CLUB
1609 17TH STREET
HUNTSVILLE, TX  77340

HUNTSVILLE FORD TRACTOR
PO BOX 115
HUNTSVILLE, TX  77340

HUNTSVILLE HEALTHCARE CENTER
2628 MILAM ST
HUNTSVILLE, TX  77340

HUNTSVILLE HIGH SCHOOL GOLF TEAM
441 FM 2821 RD E
HUNTSVILLE, TX  77320-9298

HUNTSVILLE LAKERS
PO BOX 296
HUNTSVILLE, TX  77342

HUNTSVILLE LEADERSHIP INSTITUTE
1327 11TH ST
HUNTSVILLE, TX  77340

HUNTSVILLE MEDICAL CENTER
1116 APRIL WATER NORTH
MONTGOMERY, TX  77356

HUNTSVILLE MEM EMER PHY LLP
PO BOX 841687
DALLAS, TX  75284-1687

HUNTSVILLE MEMORIAL EMERGENCY
PO BOX 793
TRAVERSE CITY, MI  49685-0793

HUNTSVILLE MEMORIAL HOSPITAL
110 MEMORIAL HOSPITAL DR
HUNTSVILLE, TX  77340

HUNTSVILLE MOVING COMPANY
341 BOWDEN ROAD
HUNTSVILLE, TX  77340

HUNTSVILLE MOVING INC.
341 BOWDEN ROAD
HUNTSVILLE, TX  77340

HUNTSVILLE ORTHOPEDIC SURGERY
129 MEDICAL PARK LANE
HUNTSVILLE, TX  77340-4982

HUNTSVILLE PARTNERS
2507 LAKE ROAD
HUNTSVILLE, TX  77340

HUNTSVILLE PATHOLOGY
2950 I-45, STE 7
HUNTSVILLE, TX  77340

HUNTSVILLE PATHOLOGY
DAVID TITUS
481 I H 45, STE 7
HUNTSVILLE, TX  77340

HUNTSVILLE PEDIATRIC
485 I45 SOUTH
HUNTSVILLE, TX  77340

HUNTSVILLE POLICE DEPARTMENT
PO BOX 1232
LAFAYETTE, CA  94549

HUNTSVILLE RADIOLOGY ASSOC
PO BOX 1818
HUNTSVILLE, TX  77342

HUNTSVILLE RADIOLOGY CONSULTANTS PA
PO BOX 1888
GREENVILLE, TX 75403

HUNTSVILLE RAVEN RIDE
PO BOX 67
HUNTSVILLE, TX 77342

HUNTSVILLE RENTAL CENTER
362 STATE HIGHWAY 75 NORTH
HUNTSVILLE, TX 77320

HUNTSVILLE ROTARY CLUB
PO BOX 186
HUNTSVILLE, TX 77342-0186

HUNTSVILLE SLEEP CENTER
122 MEDICAL PARK LN, STE B
HUNTSVILLE, TX 77340

HUNTSVILLE STEEL & FABRICATION, INC
2530 SYCAMORE AVE
HUNTSVILLE, TX 77340

HUNTSVILLE SUPERSTAR
PO BOX 554
HUNTSVILLE, TX 77342

HUNTSVILLE TOUCH OF NATURE
3116 CLAY CIRCLE
HUNTSVILLE, TX 77340

HUNTSVILLE TRAVEL SERVICES
168B COL. ETHEREDGE BLVD.
HUNTSVILLE, TX 77340

HUNTSVILLE WALKER CO
PO BOX 538
HUNTSVILLE, TX 77340

HUNTSVILLE WHOLESALE
PO BOX 6279
HUNTSVILLE, TX 77342

HUNTSVILLE WOMENS CENTER LP
25511 BUDDLE RD STE 1201
SPRING, TX 77380

HUNTSVILLES PROMISE
1212 AVENUE M
HUNTSVILLE, TX 77340

HUNTSVILLE-WALKER CO EMS
1100 UNIVERSITY AVENUE
HUNTSVILLE, TX 77340

HUNTSVILLE-WALKER COUNTY CHAMBER
1327 11TH STREET
HUNTSVILLE, TX 77340

HUNTSVILLE-WALKER COUNTY
PO BOX 538
HUNTSVILLE, TX 77342-0538

HURLEY, DIANE B.
[ADDRESS REDACTED]

HUTCHERSON, LISA R.

HUTCHISON, SANDRA KAY
6748 FM 3126
LIVINGSTON, TX 77351

HYATT REGENCY BALTIMORE
300 LIGHT STREET
BALTIMORE, MD 21202

HYDE, KIM
HUNTSVILLE, TX

HYLAND THERAPEUTICS
PO BOX 730087
DALLAS, TX 75373

HYMAN, ABBEY
2104 AVE O
HUNTSVILLE, TX 77340

HYMAN, KATY
2104 AVE 0
HUNTSVILLE, TX 77340

HYRHORCHUK, KACI

I BUYPOWER
602 MONTEREY PASS ROAD
MONTEREY PARK, CA 91754

I.S.I. COMMERCIAL REFRIGERATION
9136 VISCOUNT ROW
DALLAS, TX 75247

I-45 SELF STORAGE
700 I-45 SOUTH
HUNTSVILLE, TX 77340

IATRIC SYSTEMS, INC.
100 QUANNAPOWITT PKWY UNIT 405
WAKEFIELD, MA 01880

IBARRA, KENNETH A.
[ADDRESS REDACTED]

ICONTRACTS INC
1011 US ROUTE 22 WEST SUITE 104
BRIDGEWATER, NJ  08807

ICU MEDICAL INC
13720 RIDER TRAIL NORTH
ST. LOUIS, MO  63045

IDEXX INC
515 S. CAPITAL OF TEXAS HWY,STE 240
AUSTIN, TX  78746-4305

IDEAS FOR MEDICINE
12167 49TH ST NORTH
CLEARWATER, FL  34622

IDENT-A-DRUG
PO BOX 8190
STOCKTON, CA  95208-0190

IGODO, CHRISTIAN
9755 COURT GLEN DR. 1216
HOUSTON, TX  77099

IKON
3019 ALVIN DEVANE 400
EQUIP. ID 10200297
AUSTIN, TX  78741

ILAYSIA D EVANS
[ADDRESS REDACTED]

ILLINOIS MUTUAL
300 S W ADAMS
PEORIA, IL  61634-0001

IMAGE ANALYSIS INC
1380 BURKESVILLE ST
COLUMBIA, KY  42728

IMAGINE NATION BOOKS, LTD
282 CENTURY PLACE, SUITE 2000
LOUISVILLE, CO  80027

IMANI L WILLIAMS
[ADDRESS REDACTED]

IMED/IVAC
PO BOX 100226
ATLANTA, GA  30384

IMELDA NJERI MUCHOKI
[ADDRESS REDACTED]

IMMUCOR
PO BOX 102118
ATLANTA, GA  30368-2118

IMPACT APPLICATIONS INC
2000 TECHNOLOGY DR.
SUITE 150
PITTSBURGH, PA  15219

IMPRA
PO BOX 1740
1625 WEST 3RD STREET
TEMPE, AZ  85280-1740

IMS
1501 WYOMING AVENUE
EL PASO, TX  79902

IN2BONES USA LLC
6060 POPLAR AVE SUITE 380
MEMPHIS, TN  38119

INCREDIBLE MEDICAL
102 TOWNSEND PASS
ALPHARETTA, GA  30004

INDEED, INC
177 BROAD STREET, 4TH FLOOR
STAMFORD, CT  06901

INDIGENT HEALTHCARE SOLUTIONS, LTD
3011 ARMORY DRIVE, SUITE 190
NASHVILLE, TN  37204

INDOFF INCORPORATED
11816 LACKLAND AVENUE
ST. LOUIS, MO  63146

INDUSTRIAL ARMATURE WORKS
1009 S FIRST
CONROE, TX  77301

INDUSTRIAL SAFETY PRODUCTS COMPANY
PO BOX 1417
BRYAN, TX  77806

INDUSTRIAL SAFETY PRODUCTS LLC
PO BOX 8159
HUNTSVILLE, TX  77340

INFOLAB, INC.
2100 GREENHILL DRIVE
ROUND ROCK, TX  78664

INFORMD MEDICAL DEVICES, LLC
25003 FORT AUGUSTA DR.
SPRING, TX  77389

INFRA RED TECHNOLOGY
7586 US HWY 79E
HENDERSON, TX  75652

INFUSION NURSES SOCIETY
315 NORWOOD PARK SOUTH
NORWOOD, MA  02062

INGALLA,ALVIN V.
[ADDRESS REDACTED]

INHEALTH MEDICAL EQUIPMENT
PO BOX 922189
NORCROSS, GA  30092-9998

INFOSOURCE, INC.
6751 NORTH SUNSET BLVD, SUITE 450
GLENDALE, AZ  85305

INJOY PRODUCTIONS, INC.
77107 LA VISTA PLACE
LONGMONT, CO  80503

INJURY MANAGEMENT ORGANIZATION INC
PO BOX 118577
CARROLLTON, TX  75011

INLAND NORTHWEST HEALTH SERVICES
PO BOX 2185
SPOKANE, WA  99210-2185

INMAN-THOMAS, KIMBERLY
606 MOSSWOOD DR
CONROE, TX  77302

INNERFACE ARCHITECTURAL
5849 PEACHTREE ROAD
BLDG 100
ATLANTA, GA  30341

INNOCORP, LTD
PO BOX 930064
VERNOA, WI  53593-0064

INNOMED, INC
103 ESTUS DRIVE
SAVANNAH, GA  31404

INNOVASIVE DEVICES
734 FOREST ST
MARLBOROUGH, MA  01752

INNOVATIVE EMPLOYEE SOLUTIONS, INC.
9665 GRANITE RIDGE DRIVE
SUITE 420
SAN DIEGO, CA  92123

INNOVATIVE OUTDOORS,LLC
807 LAKE VIEW DR
MONTGOMERY, TX  77356

INNOVATIVE RADIOLOGY, PA
PO BOX 4346 DEPT 486
HOUSTON, TX  77210-4348

INNOVATIVE TECHNOLOGIES BY DESIGN
4680 LIPSCOMB STREET, N.E. STE 1
PALM BAY, FL  32905-2928

INPRO CORPORATION
5131 PAYSPHERE CIRCLE
CHICAGO, IL  60674

INPRO CORPORATION
S80 W 18766 APOLLO DRIVE
MUSKEGO, WI  53150

INRAD
4375 DONKER CT. SE
GRAND RAPIDS, MI  49512

INSIDE THE JOINT COMMISSION
9737 WASHINGTON BLVD, SUITE 100
GAITHERSBURG, MD  20878-7364

INSIGHT MEDIA
2162 BROADWAY
NEW YORK, NY  10024

INSIGHT
PO BOX 731069
DALLAS, TX  75373-1069

INSTRAMED SURGICAL ASSOC. INC
204 NORTH FRONT STREET
ROANOKE, TX  76262

INSTRAMED
3071 COMMERCE DRIVE STE C
FORT GRATIOT, MI  48059-3869

INSTRATEK, INCORPORATED
4141 DIRECTORS ROW
STE H
HOUSTON, TX  77092

INSTRUMENT MAKAR INC
PO BOX 885
OKEMOS, MI  48805

INSTRUMENTATION INDUSTRIES INC.
2990 INDUSTRIAL BLVD
BETHEL PARK, PA  15102

INSTRUMENTATION LABORATORY COMPANY
180 HARTWELL ROAD
BEDFORD, MA  01730-2443

INSTRUMENTATION LABORATORY
180 HARTWELL ROAD
BEDFORD, MA  01730-2443

INSURANCE INFORMATION EXCHANGE
3011 EARL RUDDER FWY S
COLLEGE STATION, TX  77845

INSURANCE REFUND
N/A
N/A
N/A, N/A  N/A

INTEGRA LIFESCIENCES SALES LLC
311 ENTERRISE DRIVE
PLAINSBORO, NJ  08536

INTEGRA LIMITED PARTNERS
2 GOODYEAR
IRVINE, CA  92618

INTEGRA PAIN MANAGEMENT
PO BOX 100416
ATLANTA, GA  30384-0416

INTEGRA SPINAL SPECIALTIES
311 ENTERPRISE DRIVE
PLAINSBORO, NJ  08536

INTEGRA/JARIT
9 SKYLINE DRIVE
HAWTHORN, NY  10532

INTEGRATED COMMERCIALIZATION SOLUTI
3101 GAYLORD PARKWAY
FRISCO, TX  75034

INTEGRATED HEALTHCARE
901 MARQUETTE AVE S SUITE 2100
MINNEAPOLIS, MN  55402

INTEGRATED MEDICAL SYSTEMS
PO BOX 934683
ATLANTA, GA  31193-4683

INTEGRATED PRESCRIPTION MANAGEMENT
7815 N. PALM AVENUE,SUITE 400
FRESNO, CA  93711

INTEGRATED SERVICES DIVISION
1717 DEERFIELD RD
DEERFIELD, IL  60015-0778

INTELEK TECHNOLOGIES
901 WALL STREET
NORMAN, OK  73069-6342

INTELISTAF TRAVEL
PO BOX 202996
DALLAS, TX  75320-2996

INTELLIGENT MEDICAL OBJECTS, INC
60 REVERE DRIVE, SUITE 360
NORTHBROOK, IL  60062

INTER CONTINENTAL SAN FRANCISCO
888 HOWARD STREET
SAN FRANCISCO, CA  94103

INTERACTIVATION HEALTH NETWORKS, LLC
PO BOX 100442
ATLANTA, GA  30384-0442

INTERACTIVE EXHIBITS LLC
PO BOX 631121
HOUSTON, TX  77263

INTERFACE PEOPLE, LP
2274 ROCKBROOK DR
LEWISVILLE, TX  75067

INTERIOR DESIGN SERVICES, INC.
209 POWELL PLACE
BRENTWOOD, TN  37027

INTERIOR DESIGN
PO BOX 5662
HARLAN, IA  51593-5162

INTERMETRO INDUSTRIES CORPORATION
N. WASHINGTON ST.
WILKES-BARRES, PA  18705-0557

INTERNAL REVENUE SERVICE CTR
COLLECTION BRANCH
AUSTIN, TX  73301

INTERNAL REVENUE SERVICE
ACS SUPPORT
P O BOX 24017
FRESNO, CA  93779-4017

INTERNAL REVENUE SERVICE
ACS SUPPORT
PO BOX 57
BENSALEM, PA  19020-0057

INTERNAL REVENUE SERVICE
OGDEN, UT  84201-0038

INTERNAL REVENUE SERVICE
PO BOX 105083
ATLANTA, GA  30348-5083

INTERNAL REVENUE SERVICE
STOP 5224H-NW RO 2401
HOUSTON, TX  77060-1241

INTERNAL REVENUE SERVICES
CENTRALIZED INSOLVENCY OFFICE
PO BOX 7346
PHILADELPHIA, PA  19101-7346

INTERNAL REVENUE SERVICES
DEPARTMENT OF THE TREASURY
1500 PENNSYLVANIA AVENUE, N.W.
WASHINGTON, DC  20220

INTERNAL REVENUE SERVICES
LOCAL OFFICE
1100 COMMERCE STREET
ROOM 121
DALLAS, TX  75242

INTERNATIONAL ASSOCIATION FOR
PO BOX 5038
GLENDALE HIEGHTS, IL  60139

INTERNATIONAL BIOMEDICAL
8206 CROSS PARK DRIVE
AUSTIN, TX  78754

INTERNATIONAL CREDIT RECOVERY INC
300 MAIN STREET
VESTAL, NY  13851

INTERNATIONAL ENVELOPE
PO BOX 210996
BEDFORD, TX  76095-7996

INTERNATIONAL LIGHTING CORPORATION
7939 NEW JERSERY AVE
HAMMOND, IN  46323

INTERNATIONAL MEDICATION SYS LTD
1886 SANTA ANITA AVE S EL
MONTE CARLO, CA  91733

INTERNATIONAL SCIENCE & TECH, LP
210 NURSERY ROAD
THE WOODLANDS, TX  77380

INTERNET AMERICA
6210 ROTHWAY ST SUITE 100
HOUSTON, TX  77040

IN-TOUCH COMMUNICATION
PO BOX 425
HUNTSVILLE, TX  77342-0425

INTOUCH HEALTH
6330 HOLLISTER AVENUE
SANTA BARBARA, CA  93117

INTUITIVE SURGICAL INC
1266 KIFER ROAD
SUNNYVALE, CA  94086

INTUITIVE SURGICAL INC.
1020 KIFER ROAD
SUNNYVALE, CA  94086

INTUITIVE SURGICAL INC.
GARY GURHART, CEO
1266 KIFER ROAD
SUNNYVALE, CA  94086

INVENSYS BUILDING SYSTEMS
1354 CLIFFORD AVENUE
LOVES PARK, IL  61132-2940

INVICTUS BACKUPS
13009 TITUS CT
AUSTIN, TX  78732

INVIVO CORPORATION
PO BOX 100355
ATLANTA, GA  30384-0355

IPEOPLE
2274 ROCKBROOK DR
LEWISVILLE, TX  75067

IPSWITCH INC
83 HARTWELL AVE
LEXINGTON, MA  02421

IQDR INC
34 SANDRA LANE
MANITOU SPRINGS, CO  80829

IQVIA RDS INC.
4820 EMPEROR BLVD
DURHAM, NC  27703

IRADIMED CORPORATION
1025 WILLA SPRINGS DR
WINTER SPRINGS, FL  32708

IRIDIAN I URBINA GARCIA
[ADDRESS REDACTED]

IRIS SAMPLE PROCESSING
60 GLACIER DRIVE
WESTWOOD, MA  02090

IRN LEASING
800 SHAMES DRIVE
WESTBURY, NY  11590

IRON MOUNTAIN INC.
PO BOX 915004
DALLAS, TX  75391-5004

IRON MOUNTAIN PROPERTIES INC
16 CHAMPIONS BEND CIRCLE
HOUSTON, TX  77069

IRON MOUNTAIN RECORDS MANAGEMENT
1000 CAMPUS DRIVE
COLLEGEVILLE, PA  19426

IRON WORKS HEALTH CLUB
21025-B S SAM HOUSTON
HUNTSVILLE, TX  77340

IRUN PRODUCTIONS
815 W. GRAY UNIT 3
HUNTSVILLE, TX  77019

IRVIN, FLODIA
HUNTSVILLE, TX  77340

ISAMAR G PENA
145 ESSEX BLVD APT 812
HUNTSVILLE, TX  77340

ISC BUILDING MATERIALS
PO BOX 55489
HOUSTON, TX  77255

ISOLA ORTHOBIOLOGICS, INC
16386 COLLECTIONS CTR DR
CHICAGO, IL  60693

IVANS GROUP INC
1416 N. SAM HOUSTON PKWY E. 190
HOUSTON, TX  77032

IVANS
PO BOX 6262
NEW YORK, NY  10249-6262

IVY BIOMEDICAL SYSTEMS, INC.
11 BUSINESS PARK DRIVE
BRANFORD, CT  06040

IVY BIOMEDICAL SYSTEMS, INC.
11 BUSINESS PARK DRIVE
BRANFORD, CT  06405

IZELLA CASANDRA DUKES
[ADDRESS REDACTED]

J & J RESOURCES L.P.
15810 PARK TEN PLACE, SUITE 255
HOUSTON, TX  77084

J A MAJORS SCIENTIFIC
2550 WEST TYVOLA RD, SUITE 30
CHARLOTTE, NC  28217-4574

J B LIPPINCOTT
PO BOX 1610
HAGERSTOWN, MD  21741

J H RECOGNITION
226 PUBLIC ST
PROVIDENCE, RI  02940-6500

J J KELLER & ASSOC
PO BOX 6609
CAROLSTREAM, IL  60197-6609

J J WILD INC OF NEW ENGLAND
120 ROYALL STREET
CANTON, MA  02021

J P LANDSCAPE SUPPLY INC
PO BOX 6593
HUNTSVILLE, TX  77340

J&L COMPUTER SERVICE
4640 FM 1374
HUNTSVILLE, TX  77340

J. BRANDT RECOGNITION, LTD.
2816 W. LANCASTER AVE.
FORT WORTH, TX  76107

J. CLAYPOOL ASSOCIATES, INC.
5009 LITTLE CREEK TRAIL
SPICEWOOD, TX  78668

J.C. FINLEY COMPANY, INC.
404 E. INDUSTRIAL DR
GERALD, MO  63037

J.J. KELLER AND ASSOC. INC.
PO BOX 368
NEENAH, WI  54957-0368

J.P. MORGAN CHASE BANK
707 TRAVIS STREET, 9 FL
HOUSTON, TX  77002

J.T. VAUGHN CONSTRUCTION LLC
10355 WESTPARK DRIVE
HOUSTON, TX  77042-5312

J4G,LLC
1421 SAM HOUSTON AVE
HUNTSVILLE, TX  77340

JACK CHOATE
[ADDRESS REDACTED]

JACK DANIELS DELIVERY SERVICE
505 OLD MAGNOLIA RD.
CONROE, TX  77304

JACKIE M REAMES
[ADDRESS REDACTED]

JACKSON PHYSICIAN SEARCH, LLC
2655 NORTHWINDS PARKWAY
ALPHARETTA, GA  30009

JACKSON WALKER LLP
2323 ROSS AVE SUITE 600
DALLAS, TX  75201

JACKSON, HELEN
HUNTSVILLE, TX  77340

JACKSON, TYSHEKIA

JACO ROOFING & CONSTRUCTION INC
PO BOX 937
CLUTE, TX  77531

JACOB ANDREW GAISER
[ADDRESS REDACTED]

JACOB DELAGARZA
[ADDRESS REDACTED]

JACOB W PICKENS
[ADDRESS REDACTED]

JACQUELINE HILL
[ADDRESS REDACTED]

JACQUELINE M KIPE
[ADDRESS REDACTED]

JACQUELINE TREJO
[ADDRESS REDACTED]

JAIDA A MURRAY
[ADDRESS REDACTED]

JALEESA SHAGARIA BURNS
[ADDRESS REDACTED]

JAMA SUBSCRIBER SERVICES
BOX 4189
CAROL STREAM, IL  60197-9798

JAMELA L JOHNSON
[ADDRESS REDACTED]

JAMES A BARTOSH
[ADDRESS REDACTED]

JAMES A BRITT
[ADDRESS REDACTED]

JAMES CHILDRESS
2384 HWY 287 N 214
MANSFIELD, TX  76063

JAMES D PICKENS
[ADDRESS REDACTED]

JAMES LAVON EDWARDS
[ADDRESS REDACTED]

JAMES M. HANNA MD
130 MEDICAL CENTER PARKWAY 3
HUNTSVILLE, TX  77340

JAMES R WELSH
[ADDRESS REDACTED]

JAMES TYREL WILLIAMS
[ADDRESS REDACTED]

JAMES W JONES
[ADDRESS REDACTED]

JAMISON BAILEY TEAGUE
[ADDRESS REDACTED]

JAMMAR NETS
PO BOX 392
UNCASVILLE, CT  06382

JANA K ENDICOTT
[ADDRESS REDACTED]

JANAYE NICOLE MITCHELL
[ADDRESS REDACTED]

JANES ASPHALT PAVING
615 16TH STREET
HUNTSVILLE, TX  77340

JANET ENE EDE
[ADDRESS REDACTED]

JANET L KRISCHKE
[ADDRESS REDACTED]

JANET L LOUCKS
[ADDRESS REDACTED]

JANET M MASTERS
[ADDRESS REDACTED]

JANET NOTTINGHAM EASON
[ADDRESS REDACTED]

JANET R KLINGER
[ADDRESS REDACTED]

JANICE B LETBETTER
[ADDRESS REDACTED]

JANICE L OLDHAM
[ADDRESS REDACTED]

JANICE WILLETT CONSULTING
2205 AVE S
HUNTSVILLE, TX  77340

JANICE WYNELLE HAY
[ADDRESS REDACTED]

JANIE L ROBERTS
[ADDRESS REDACTED]

JANIKA ERNST
[ADDRESS REDACTED]

JANITA NOEL
[ADDRESS REDACTED]

JANPAK SUPPLY SOLUTIONS
6356 CLARA RD.
STE 100
HOUSTON, TX  77041

JANUARYS HERBS AND WELLNESS
1401 AVE M, SUITE B
HUNTSVILLE, TX  77340

JARIT
9 SKYLINE DR.
HAWTHORNE, NY  10532

JARRARD PHILLIPS CATE & HANCOCK INC
219 WARD CIRCLE
BRENTWOOD, TN  37027

JARRELL,KIMBERLY D.
[ADDRESS REDACTED]

JASMIN N KOLAJA
[ADDRESS REDACTED]

JASMINE MARIE BOONE
[ADDRESS REDACTED]

JASMINE VERNELL DAVIS
[ADDRESS REDACTED]

JASON KNOBLOCH
201 CREEK CLIFF DR
GATESVILLE, TX  76528

JASON PHARMACEUTICALS
1840 YOSRK ROAD
TIMONIUM, MD  21093

J-C MEDICAL SERVICES
1184 ELKINS LAKE
HUNTSVILLE, TX  77340

JCAHO
ONE RENAISSANCE BLVD
OAKBROOK TERRACE, IL  60181

JEAN DENISE TAYLOR
[ADDRESS REDACTED]

JEANETTE L MCGINTY
[ADDRESS REDACTED]

JEANNE M BEARD
[ADDRESS REDACTED]

JEDMED INSTRUMENT
60696 LEMAY FERRY ROAD
ST LOUIS, MO  63129

JEFF GREGORY
21318 MANDORIN GLEN CIR
SPRING, TX  77388

JEFF TAYLOR, LLC
MAC N0005-055, 800 WALNUT STREET
DES MOINES, IA  50309

JEFFERSON PILOT FINANCIAL INS CO
PO BOX 0821
CAROL STREAM, IL  60132-0821

JEFFREY EVANS WARD
[ADDRESS REDACTED]

JEFFREY L TAIT
[ADDRESS REDACTED]

JEFFREY TODD HULEN
[ADDRESS REDACTED]

JENKINS II, MARK ALAN
1220 11TH ST
HUNTSVILLE, TX  77340

JENNA ARNETT BAKER
[ADDRESS REDACTED]

JENNIO COLE
[ADDRESS REDACTED]

JENNIFER A WHITE
[ADDRESS REDACTED]

JENNIFER AGOSTINETTI
[ADDRESS REDACTED]

JENNIFER ANN GUINN
[ADDRESS REDACTED]

JENNIFER CLARK WARREN
[ADDRESS REDACTED]

JENNIFER I MCKNIGHT
[ADDRESS REDACTED]

JENNIFER L NEELY
[ADDRESS REDACTED]

JENNIFER L STEIN
[ADDRESS REDACTED]

JENNIFER L TUSI
[ADDRESS REDACTED]

JENNIFER LYNN ADAMS
[ADDRESS REDACTED]

JENNIFER LYNNE HAMNER
[ADDRESS REDACTED]

JENNIFER M GRACE
[ADDRESS REDACTED]

JENNIFER M SCOTT
[ADDRESS REDACTED]

JENNIFER MARIE ARTHUR
[ADDRESS REDACTED]

JENNIFER MOTL
[ADDRESS REDACTED]

JENNIFER NICOLE MANN
[ADDRESS REDACTED]

JENNIFER PRICE
[ADDRESS REDACTED]

JENNIFER RAPP
[ADDRESS REDACTED]

JENNIFER RIVAS
2450 LAKE RD. APT. 302
HUNTSVILLE, TX  77340

JENNIFER W SPINKS
[ADDRESS REDACTED]

JENNISCHE-SIMON, KAREN
124 WOODLAND HILLS DR
HUNTSVILLE, TX  77320

JENSEN SHAWN

JEREMY M. LAMONT
967 OAK TERRACE DRIVE
WILLIS, TX  77378

JERRIELL J REDD
[ADDRESS REDACTED]

JESSICA A FERGUSON
[ADDRESS REDACTED]

JESSICA A FORCE
[ADDRESS REDACTED]

JESSICA BERRYMAN
[ADDRESS REDACTED]

JESSICA COLE
[ADDRESS REDACTED]

JESSICA DEAN BABIN
[ADDRESS REDACTED]

JESSICA ELIZABET CASTELLON
[ADDRESS REDACTED]

JESSICA J MARTINEZ
[ADDRESS REDACTED]

JESSICA L RHODES
[ADDRESS REDACTED]

JESSICA LYNN BEASLEY
[ADDRESS REDACTED]

JESSICA M KLAPUT
[ADDRESS REDACTED]

JESSICA OROZCO
[ADDRESS REDACTED]

JESSICA SEITER
[ADDRESS REDACTED]

JETAH TLN
3862 US HWY 59 S
LIVINGSTON, TX  77351

JETER SYSTEMS
606 FORTH ST
PO BOX 153
MAYVILLE, WI  53050

JETER, GARRETT
1220 11TH STREET
HUNTSVILLE, TX  77340

JETER, LANIE
1697 FM 980 6
HUNTSVILLE, TX  77320

JEWELRY & MORE FUNDRAISING LLC
26126 ST. GERMAIN COURT
DENHAM SPRINGS, LA 70726

JG MEDIA
16225 IMPACT WAY, SUITE 1
PLUGERVILLE, TX 78660

JIM COLEMAN LTD
1500 S. HICKS RD., SUITE400
ROLLING MEADOWS, IL  60008

JIMBO AMUNDSON ELECTRICAL
PO BOX 296
MIDWAY, TX  75852

JIMENEZ, CLAUDIA

JIMMY DON PACK
173 COUNTY ROAD 415
STEPHENVILLE, TX  76401

JJIPC CONSULTING SERVICES INC
BOX 112351
CARROLLTON, TX  75011-2351

JM PORTABLE BUILDINGS, LLC
5825 HWY 21W
BRYAN, TX  77803

JM SPECIALTY PARTS INC.
11689 SORRENTO VALLEY RD.
SUITE - Q
SAN DIEGO, CA  92121

JNP AFFORDABLE PLUMBING, INC
PO BOX 1582
HUNTSVILLE, TX  77342

JO ANN DUFFY
2906 BROTHERS BLVD
COLLEGE STATION, TX  77845

JO DAWN M. STRACK
[ADDRESS REDACTED]

JOACQUONNA LEE TAYLOR
[ADDRESS REDACTED]

JOANNA ISABELLA ABRIL
[ADDRESS REDACTED]

JOBAR INC
4909 BISSONNET
BELLAIRE, TX  77401-4030

JOBS ETC
3201 OLD HOUSTON RD
HUNTSVILLE, TX  77340

JODAWN MICHELE STRACK
[ADDRESS REDACTED]

JODI ANDREWS
[ADDRESS REDACTED]

JODI LYNN MCKAMIE
[ADDRESS REDACTED]

JOE TYE
PO BOX 490
SOLON, IA  52333

JOE MCQUID
[ADDRESS REDACTED]

JOHN DEAN LIFE INSURANCE
PO BOX 1609
FORT MILL, SC  29716-1609

JOHN ANTHONY KOPECKY
[ADDRESS REDACTED]

JOHN BALDWIN
2212 N. FRAZIER ST.
CONROE, TX  77303

JOHN D. HOWLAND C/O IVY HOWLAND
PO BOX 1168
KASILOF, AK  99610

JOHN E WARD
[ADDRESS REDACTED]

JOHN KNIGHT, M.D.
[ADDRESS REDACTED]

JOHN MARK THOMPSON
[ADDRESS REDACTED]

JOHN MOORE
[ADDRESS REDACTED]

JOHN T MONTAINE
19141 STONE OAK PARWAY, SUITE 104
SAN ANTONIO, TX  78258

JOHN WIESNER INC.
1645 I 45 NORTH
CONROE, TX  77304

JOHNNY ALAN HESTER
[ADDRESS REDACTED]

JOHNS TV & ELECTRONICS
2104 AVE M
HUNTSVILLE, TX  77340

JOHNSON & JOHNSON HEALTHCARE
SYSTEM
425 HOES LANE
PISCAAWAY, NJ  08855-6800

JOHNSON & JOHNSON HEALTHCARE
SYSTEM
425 HOES LANE
PISCATAWAY, NJ  08855

JOHNSON & JOHNSON HEALTHCARE
SYSTEM
425 HOES LANE
PISCATAWAY, NJ  08855-6800

JOHNSON JULIE
40180 LINDSAY DR.
STEAMBOAT SPRINGS, CO  80487-8419

JOHNSON MARIA
[ADDRESS REDACTED]

JOHNSON SUPPLY
10151 STELLA LINK RD
HOUSTON, TX  77025-5398

JOHNSON, BENNIE A
621 9TH ST
HUNTSVILLE, TX  77320

JOHNSON, DAVID
1220 11TH ST
HUNTSVILLE, TX  77320

JOHNSON, DIETRICK
15000 MANSION VIEW DRIVE 3606
CONROE, TX  77384

JOHNSON, DON
503 ELKINS LAKE
HUNTSVILLE, TX  77340

JOHNSON, JEAN

JOHNSON, KEISHA L
[ADDRESS REDACTED]

JOHNSON, KELLI

JOHNSON, MAGAN
205 DIDLAKE RD
HUNTSVILLE, TX  77340

JOHNSON, MARK DR
5618 MEDICAL CENTER PLACE STE 109
KATY, TX  77993

JOHNSON, PAM
HUNTSVILLE, TX  77340

JOHNSON, STEPANIE
4180 LAVALSE 103
GRAND PRAIRIE, TX  75052

JOHNSON, WIESLE
30 MEADOWLINK RD
HUNTSVILLE, TX  77320

JOHNSON, LLC
800 WILCREST DRIVE, SUITE 150
HOUSTON, TX  77042

JOHNSTONE SUPPLY
501 N SHEPHERD DR, STE 120
HOUSTON, TX  77007

JOINT COMMISSION RESOURCES
1515 W 22ND ST STE 1300W
OAK BROOK, IL  60523

JOINT COMMISSION RESOURCES
75 REMITTANCE DRIVE, STE 1057
CHICAGO, IL  60675-1057

JOINT RESTORATION FOUNDATION
PO BOX 5084
DENVER, CO  80217-5084

JOLEEN SMITH
[ADDRESS REDACTED]

JON BALDWIN
2212 N. FRAZIER ST
CONROE, TX  77303

JON KRAINOCK
7680GODDARD STREET, SUITE 201
COLORADO SPRINGS, CO  80920

JONA MERIE LANE
[ADDRESS REDACTED]

JONATHAN D NICHOLAS
[ADDRESS REDACTED]

JON-DON, INC.
400 MEDINAH ROAD
ROSELLE, IL  60172

JONES, AMBER
HUNTSVILLE, TX  77340

JONES, BOB C MD
2950 I 45 SUITE 10
HUNTSVILLE, TX  77340

JONES, JIMMY
HUNTSVILLE, TX  77340

JONES, KIM
MADISONVILLE, TX  77864

JONES, LORNA
15596 INTERSTATE 45 S APT. 1101
CONROE, TX  77384

JONES, SARAH J
50 BLUSH HILL DR
CONROE, TX  77304

JONES, STEVEN
PO BOX 17
MADISONVILLE, TX  77864

JONES, TAMMY L.
15,321 NCR 2000
LUBBOCK, TX  79415

JONESSIA SHARDELL SHIRDEN
[ADDRESS REDACTED]

JONI GABRIELLE MADERA
[ADDRESS REDACTED]

JONI Y TAN
[ADDRESS REDACTED]

JORDAN A GONZALES
[ADDRESS REDACTED]

JORDAN E CARR
[ADDRESS REDACTED]

JORDAN M KADER
[ADDRESS REDACTED]

JORDAN N DOSTILLIO
[ADDRESS REDACTED]

JORDAN R RUSSELL
[ADDRESS REDACTED]

JORDAN R TRIMBLE
[ADDRESS REDACTED]

JORDAN, BYRON
904 HILL PINE
HUNTSVILLE, TX  77340

JOSE ENRIQUEZ
[ADDRESS REDACTED]

JOSEPH K WINTER
[ADDRESS REDACTED]

JOSEPH KENNETH WINTER
[ADDRESS REDACTED]

JOSEPH O AYOOLA
[ADDRESS REDACTED]

JOSEPHINE JAMES
[ADDRESS REDACTED]

JOSHUA C SMITH
[ADDRESS REDACTED]

JOSIE MAY L DELA CRUZ
[ADDRESS REDACTED]

JOSUE FELICIANO DELEON
[ADDRESS REDACTED]

JOURDAN ULLRICH
[ADDRESS REDACTED]

JOY& YOUNG, LLP
2499 S. CAPITAL OF TEXAS HWY
SUITE A101
AUSTIN, TX  78737

JOYCE DENISE MCHENRY
[ADDRESS REDACTED]

JOYCE F. SMITH, CALVIN SMITH &
1300 11TH STREET
SUITE 300
HUNTSVILLE, TX  77340

JOYCE K WOLFE
[ADDRESS REDACTED]

JOYCE M WILLIAMS
[ADDRESS REDACTED]

JOZELYNN JENEA WILLIAMS
[ADDRESS REDACTED]

JPMORGAN CHASE BANK, N.A.
1111 ROLARIS PARKWAY
COLUMBUS, OH  43240

JUAN PABLO MELENDEZ
[ADDRESS REDACTED]

JUAREZ, DIANA MARLENE
[ADDRESS REDACTED]

JUDY REED
1414 22ND ST
HUNTSVILLE, TX  77340

JULIANA M. HERMANSEN
PO BOX 1168
KASILOF, AK  99610

JULIAS FLORIST
1329 UNIVERSITY AVENUE
HUNTSVILLE, TX  77340

JULIE A SIMMONS
[ADDRESS REDACTED]

JULIE ANNE MAHLEN
[ADDRESS REDACTED]

JULIE B BAKER
[ADDRESS REDACTED]

JULIE M PICKENS
[ADDRESS REDACTED]

JUNIOR SERVICE LEAGUE OF HUNTSVILLE
PO BOX 7185
HUNTSVILLE, TX  77342

JURGITA ORDONEZ
[ADDRESS REDACTED]

JUSTIN DAGLE
[ADDRESS REDACTED]

JUSTIN DAVID WACLADE
[ADDRESS REDACTED]

JUSTINEGARRE DT GONZALES
[ADDRESS REDACTED]

JUSTINE A DAHLKE
[ADDRESS REDACTED]

JUSTINE M SACKMAN
[ADDRESS REDACTED]

JVB ENTERPRISES, INC.
9857 MONTCLAIR CIRCLE
APOPKA, FL 32703

JZ IMAGING & CONSULTING, INC.
1151 WESTWOOD DR
WILLOUGHBY, OH 44094

K & L GATES LLP
210 SIXTH AVENUE
PITTSBURGH, PA 15222-2613

KACI D KAY
[ADDRESS REDACTED]

KACI DIANE CARTER
[ADDRESS REDACTED]

KAELEA D GILLIS
[ADDRESS REDACTED]

KAISER, DORIAN EDWARD
[ADDRESS REDACTED]

KAITLYN MICHELLE COSTON
[ADDRESS REDACTED]

KAITLYN RUSLER
[ADDRESS REDACTED]

KALEO, SALLY
220 CROSS PARK DR. N160
PEARL, MS 34208

KALI NICHOL KECK
[ADDRESS REDACTED]

KALIEGHA CHANTE HILLSMAN
[ADDRESS REDACTED]

KALLIE N ACTON
[ADDRESS REDACTED]

KANDACE K STEVENS
[ADDRESS REDACTED]

KARA N MIZRANY
[ADDRESS REDACTED]

KAREN C BILSING
[ADDRESS REDACTED]

KAREN CINCO
[ADDRESS REDACTED]

KAREN D DICKENS
[ADDRESS REDACTED]

KAREN DANETTE HOWARD
[ADDRESS REDACTED]

KAREN DIXON
[ADDRESS REDACTED]

KAREN E. DOUGLAS
[ADDRESS REDACTED]

KAREN HARUTYUNYAN
[ADDRESS REDACTED]

KAREN HOWARD
[ADDRESS REDACTED]

KAREN J SMITH
[ADDRESS REDACTED]

KAREN L STANTON
[ADDRESS REDACTED]

KAREN LABAR
[ADDRESS REDACTED]

KAREN M LANE TAX ASSESSOR
101 W MAIN ST
RM 102
MADISONVILLE, TX  77864

KAREN M LANE TAX ASSESSOR
PO BOX 417
MADISONVILLE, TX  77864

KAREN S BROWNING
[ADDRESS REDACTED]

KAREN S DENISON
[ADDRESS REDACTED]

KAREN SUE SWINNER
[ADDRESS REDACTED]

KARI DELANE KELLAR
[ADDRESS REDACTED]

KARINA YVANA AVILA
[ADDRESS REDACTED]

KARL MICHAEL SMITH
[ADDRESS REDACTED]

KARL STORZ ENDOSCOPY-AMERICAN, INC.
2151 E. GRAND AVENUE
EL SEGUNDO, CA  90245

KAROLIN S MACIAS
[ADDRESS REDACTED]

KARR TUCKPOINTING CO
1801 WEST D ST
VINTON, IA  52349-2500

KARR, ANNE
PO BOX 229
DODGE, TX  77334

KARYN ELIZABETH SMITH
[ADDRESS REDACTED]

KASSANDRA MORALES
[ADDRESS REDACTED]

KATELYN LELEUX
[ADDRESS REDACTED]

KATENA PRODUCTS INC
4 STEWART COURT
DENVILLE, NJ  07834

KATHERINE FORD
[ADDRESS REDACTED]

KATHERINE KORENEK
[ADDRESS REDACTED]

KATHERINE L PHELPS
[ADDRESS REDACTED]

KATHERINE SUE WILLIAMS
7 MCSHORE DRIVE
HUNTSVILLE, TX  77320

KATHLEEN CONWAY
[ADDRESS REDACTED]

KATHLEEN E THOMPSON
[ADDRESS REDACTED]

KATHLEEN K WILLIAMS
[ADDRESS REDACTED]

KATHRYN CLAIRE RYAN
[ADDRESS REDACTED]

KATHRYN L NAVASARD
[ADDRESS REDACTED]

KATHRYN LOUISE RODRIGUES
[ADDRESS REDACTED]

KATHRYN SUSAN BYRD
[ADDRESS REDACTED]

KATHRYN VARLEY
[ADDRESS REDACTED]

KATHY A HUSBAND
[ADDRESS REDACTED]

KATHY ANN BAUMGARDNER
[ADDRESS REDACTED]

KATHY U JARDEMCH
[ADDRESS REDACTED]

KRYSTLE LASETTE HIRSCH
[ADDRESS REDACTED]

KATIE MELISSA WENGLIKOWSKI
[ADDRESS REDACTED]

KATLYNN M PENNINGTON
[ADDRESS REDACTED]

KATY EVANS HARIG
[ADDRESS REDACTED]

KAYLA KLAWINSKY
[ADDRESS REDACTED]

KAYLA LAUREN SANCHEZ
[ADDRESS REDACTED]

KAYLA LYNN PARKER
[ADDRESS REDACTED]

KAYLA MARIE WALTERBACH
[ADDRESS REDACTED]

KAYLA N ELLIOTT
[ADDRESS REDACTED]

KAYLA PAIGE GEALE
[ADDRESS REDACTED]

KAYLEE D CORLEY
[ADDRESS REDACTED]

KAYS CAPS
PO BOX 818
VALLEY STREAM, NY  11582

KBHT FM
PO BOX 1067
CROCKETT, TX  75835

KBTX-TV
DRAWER 3730
BRYAN, TX  77805

KC LYNN REX
[ADDRESS REDACTED]

KC LYNN REX
[ADDRESS REDACTED]

KCI MEDICAL SERVICES
634 N CHALLENGER RD
SALT LAKE CITY, UT  84116

KCI USA
634 N CHALLENGER RD
SALT LAKE CITY, UT  84116

KEATHLEY, ROSANNE
363 ELKINS LAKE
HUNTSVILLE, TX  77340

KEDRION BIOPHARMA, INC
400 KELBY STREET, 11TH FLOOR
FORT LEE, NJ  07024

KEEN, KEVIN
101 REDBUD CIRCLE
LIVINGSTON, TX  77351

KEEVER, MEREDITH
739 B VICKI DR
HUNTSVILLE, TX  77340

KEISHA L JOHNSON
[ADDRESS REDACTED]

KEITH, STACY
13606 SUN VALLEY
MONTGOMERY, TX  77356

KELDA TEASDALE
[ADDRESS REDACTED]

KELLER CONSULTING GROUP LLC
PO BOX 701360
DALLAS, TX  75370-1360

KELLER LONG TEXAS
23763 FRONTIER LANE
NAVASOTA, TX  77868

KELLEY FASHIONS LLC
142 HEARTHSHIRE CIRCLE
MAGNOLIA, TX  77354

KELLEY, BILL
3901 TIMBERWOOD LANE
HUNTSVILLE, TX 77340

KELLEY, DALE
PO BOX 99
OAKHURST, TX 77359-0099

KELLEY, HICKS
[ADDRESS REDACTED]

KELLY ALLYSON
331 FM 247
HUNTSVILLE, TX 77320

KELLY ANN REED
[ADDRESS REDACTED]

KELLY COMMUNICATIONS
2 CRESCENT VIEW CT
THE WOODLANDS, TX 77381

KELSEY ANN TUCK
[ADDRESS REDACTED]

KELSEY LATRICE BUTLER
[ADDRESS REDACTED]

KELSEY MICHELLE BRAME
[ADDRESS REDACTED]

KEMPER BENEFITS
601 E BRITTON ROAD
OKLAHOMA CITY, OK 73114

KEMPFE, LINDA
517 MALLARD LANE
TRINITY, TX 75862

KENDALL HUNT PUBLISHING COMPANY
4050 WESTMARK DRIVE
DUBUQUE, IA 52002

KENDALL LTP
189 VAN RENSSELAER ST
BUFFALO, NY 14240

KENDALL MCGAW LABS INC
2525 MCGAW AVE
IRVINE, CA 92714

KENDALL-LTP
15272 JASON CIRCLE
HUNTINGTON BEACH, CA 92649

KENDRA DENISE JOHNSON
[ADDRESS REDACTED]

KENDRA L CAVIT
[ADDRESS REDACTED]

KENDRICK, RONALD
300 ST. JOSEPH PKWY 101
HOUSTON, TX 77002

KENNARD LAW PC
5433 WESTHEIMER ROAD, SUITE 825
HOUSTON, TX 77056

KENNEDY, DEANNA
2402 SYCAMORE AVE E6
HUNTSVILLE, TX 77340

KENNETH A IBARRA
[ADDRESS REDACTED]

KENNETH RIPE HORKEY
[ADDRESS REDACTED]

KENNETH WAYNE BOWMAN
14173 NORTHWEST FREEWAY, SUITE 144
HOUSTON, TX 77040

KENNETH WAYNE KOLIBA
[ADDRESS REDACTED]

KENTEC MEDICAL, INC.
17871 FITCH
IRVINE, CA 92614

KENTECH INC.
21855 E HAMMOND
PORTER, TX 77365

KERMA MEDICAL PRODUCTS INC
11490 INTERCHANGE CIRCLE N
MIRAMAR, FL 33025

KERRI BISHOP WARD
[ADDRESS REDACTED]

KERRI K KINCADE
[ADDRESS REDACTED]

KERRI S. CRAVEY
[ADDRESS REDACTED]

KETCHUM, DANIEL
[ADDRESS REDACTED]

KEUGH, RICHARD
[ADDRESS REDACTED]

KEVAN L KEEN
[ADDRESS REDACTED]

KEVIN DWAYNE BYRD
[ADDRESS REDACTED]

KEVIN RUSSELL
[ADDRESS REDACTED]

KEVIN SCOTT RUSSELL
[ADDRESS REDACTED]

KEY BENEFIT ADMINSTRATORS, INC
8330 ALLISON PONTE TRAIL
INDIANAPOLIS, IN  46250

KEY PRINTING
PO BOX 21
HUNTSVILLE, TX  77340

KEY SURGICAL
11000W. 78TH ST. SUITE 100
EDEN PRAIRIE, MN  55344

KEYES LIFE SAFETY COMPLIANCE
6725 SHIRLAND ROAD
ROCKTON, IL  61072

KEYSER, CHARRISSA
1209 TRINITY CUT OFF
HUNTSVILLE, TX  77320

KHAN, NABEEL A MD
130 MEDICAL CENTER PKWY, STE1
HUNTSVILLE, TX  77340

KHEDR, MOHAMMAD
10511 PIKE ST.
CROWN POINT, IN  43607

KHUN FM 102
PO BOX 330
HUNTSVILLE, TX  77340

KHURANA, DR. DAVE
102 MEDICAL PARK LANE A
HUNTSVILLE, TX  77340

KHUSHBOO ATODARIA
[ADDRESS REDACTED]

KIBBY, KELLIE

KIBBY, MANDY
195 THOMAS LAKE ROAD D1
HUNTSVILLE, TX  77320

KIBBY, MELISSA
195 THOMAS LAKE ROAD D1
HUNTSVILLE, TX  77320

KIDNEY SPECIALIST OF THE WOODLANDS
PO BOX
GRAPEVINE, TX  76099

KIDS LOVE STICKERS
PO BOX 12307
OMAHA, NE  68112-0307

KIERA ANNE NOLTE
[ADDRESS REDACTED]

KIM MCMILLIAN
HUNTSVILLE, TX  77340

KIMBERLEE A NOBLE
[ADDRESS REDACTED]

KIMBERLI D REYNOLDS
[ADDRESS REDACTED]

KIMBERLY A NUNN
[ADDRESS REDACTED]

KIMBERLY ANN PINCUS
[ADDRESS REDACTED]

KIMBERLY BAKE CLEVELAND
[ADDRESS REDACTED]

KIMBERLY CLARK GLOBAL SALES, LLC
20202 WINDROW DRIVE
LAKE FOREST, CA  92630

KIMBERLY D JARRELL
[ADDRESS REDACTED]

KIMBERLY H. MCMILLIN
[ADDRESS REDACTED]

KIMBERLY LIKMAN
[ADDRESS REDACTED]

KIMBERLY MONIQUE HAYES
[ADDRESS REDACTED]

KIMBERLY-CLARK
6620 SOUTH MEMORIAL PLACE
SUITE 100
TUCSON, AZ  85756

KINCADE, KERRI
103 REDBUD CIRCLE
LIVINGSTON, TX  77351

KINCHELOE COMPANY
PO BOX 970546
DALLAS, TX  75397-0546

KINEMEDIC CONCEPTS, INC.
481 601F COURSE RD
LAKE ARROWHEAD, CA  92352

KING & SPALDING
1100 LOUISIANA ST.
SUITE 4000
HOUSTON, TX  77002

KING CHEESECAKE COMPANY
150 LOCKHAVEN
HOUSTON, TX  77073

KING GUIDE PUBLICATIONS, INC
PO BOX 10317
NAPA, CA  94581

KING MARION A
7209 STATE HWY 75 S
HUNTSVILLE, TX  77340-7285

KING, CHARLES
PO BOX 381
OVERTON, TX  75684

KING, KEVIN
421 A HELEN ST.
HUNTSVILLE, TX  77340

KING, PHILLIP WAYNE
22 WILDFLOWER PL
THE WOODLANDS, TX  77381

KIRKSEY ALEXIS

KISER, BAMBI

KISS HEALTHCARE, INC.
2367 GYPSUM CT.
CHINO HILLS, CA  91709

KISS, DEBBIE
1011 10TH ST
HUNTSVILLE, TX  77320

KLORRES, APRIL
148 LOOP DRIVE
LIVINGSTON, TX  77351

KMC HOLDINGS LLC
1260 INDUSTRIAL DRIVE
VAN WERT, OH  45891

KMU COMMUNICATIONS
3801 SCHUYLKILL ROAD
SPRING CITY, PA  19475

KMVL RADIO INC
102 WEST MAIN ST
MADISONVILLE, TX  77864

KNIGHT, HOLLE N.
2205 SHANNON DR.
HUNTSVILLE, TX  77320

KNIGHT, JOHN D
100 MEDICAL CENTER PARKWAY; SUITE 1000
HUNTSVILLE, TX  77340

KNIGHT, JULIE
411 ELKINS LAKE
HUNTSVILLE, TX  77340

KNOWLEY, GWEN
PO BOX 749
NEW WAVERLY, TX  77358

KOHERS, DR GERALD
38 AUTUMN WAY
HUNTSVILLE, TX  77320

KOIZUMI, CHIE
2501 LAKE RD 261
HUNTSVILLE, TX  77340

KOLAJA, JASMIN

KOLLEEN VON SHAE KOASK
[ADDRESS REDACTED]

KONICA MINOLTA MEDICAL IMAGING
DEPT 2272
P.O. BOX 122272
DALLAS, TX  75312-2272

KOOGER, PABLO
5090 RICHMOND AVE 84
HOUSTON, TX  77056

KORI BRANDON
[ADDRESS REDACTED]

KORI D BRANDON
[ADDRESS REDACTED]

KORRIE LYNN REED
[ADDRESS REDACTED]

KRAMER,KIMBERLY
463 COUNTRY ROAD 132
GLENWOOD SPRINGS, CO  81601

KREAGER MITCHELL PLLC
7373 BROADWAY, SUITE 500
SAN ANTONIO, TX  78209

KREAGER SYSTEMS, INC
1838 ELM HILL PIKE
NASHVILLE, TN  37210

KREIT, MD PA CAMIL I,
PO BOX 3856/DEPT 400
HOUSTON, TX  77253-3856

KREIT, NADER DDS
141 PAN AMERICAN DR
LIVINGSTON, TX  77351

KREMER, AARON CLIFFORD
110 COVE CIRCLE
MONTGOMERY, TX  77356

KRIEPE, RYAN
2207 AVE J 116
HUNTSVILLE, TX  77340

KRISCHKE, CRYSTAL
PO BOX 367
ONALASKA, TX  77360

KRISSA M GRAHAM
[ADDRESS REDACTED]

KRISTA LEIGHNAE DOROW
[ADDRESS REDACTED]

KRISTEN LAUREN JOHNSON
[ADDRESS REDACTED]

KRISTEN MICHELLE MOORE
[ADDRESS REDACTED]

KRISTEN N MEYER
[ADDRESS REDACTED]

KRISTI BENESTANTE
120 MOORE ST.
COLDSPRING, TX  77331

KRISTIE LYNNE ROBINSON
[ADDRESS REDACTED]

KRISTIN MICHELLE MIZRANY
[ADDRESS REDACTED]

KRISTINA E HIETT
[ADDRESS REDACTED]

KRISTINA L MULLEN
[ADDRESS REDACTED]

KRISTY ANNE WORD
[ADDRESS REDACTED]

KRISTY K. ANDERSON
[ADDRESS REDACTED]

KRISTY K. ANDERSON
[ADDRESS REDACTED]

KROGER
1610 I-45
HUNTSVILLE, TX  77340

KRONOS INC
1225 NORTH LOOP WEST 700
HOUSTON, TX  77008

KROTOFIL,MICHAELA

KRS GLOBAL BIOTECHNOLOGY INC
791 PARK OF COMMERCE BLVD
STE 600
BOCA RATON, FL  33487

KRUSE & LUCIENNE, LLP
3355 W ALABAMA ST, STE 1050
HOUSTON, TX  77098

KRUGER, LASER & GRIFFIN
5599 SAN FELIPE 1000
HOUSTON, TX  77056

KRYSTAL G COLEMAN
[ADDRESS REDACTED]

KRYSTAL MICHELLE SALINAS
[ADDRESS REDACTED]

KRYSTAL ROSARIO MELENDEZ
[ADDRESS REDACTED]

KRYSTANA MARIE STAVINOHA
[ADDRESS REDACTED]

KSF ORTHOPAEDIC CENTER PA
PO BOX 4356 DEPT 665
HOUSTON, TX  77210-4356

KSTAR/KVST
PO BOX 2708
CONROE, TX  77305

KUMC RESEARCH INSTITUTE
PO BOX 801708
KANSAS CITY, MO  64180-1708

KUPPERSMITH, RONALD B. MD
PO BOX 10194
COLLEGE STATION, TX  77842

KUTAK ROCK, LLP
PO BOX 30057
OMAHA, NE  68103-1157

KUZNIAREK, DEBRA KAY
[ADDRESS REDACTED]

KVAM MATTHEW
PO BOX 81
ST. JOHNSBUR CTR, VT  05863

KYLE L LEWIS
[ADDRESS REDACTED]

KYLR-AM
1018 12TH STREET
HUNTSVILLE, TX  77340

KYNISHA WHITE-MELANCON
[ADDRESS REDACTED]

KYPHON INC
1221 CROSSMAN AVENUE
SUNNYVALE, CA  94089

L & L EDUCATIONAL CONSULTING LLC
1423 BRAZOS DRIVE STE A
HUNTSVILLE, TX  77320-3501

L W SCIENTIFIC
865 MARATHON PARKWAY
LAWRENCEVILLE, GA  30046

LA BARRINGTON - RADIOMETER
33 WEST HIGGINS ROAD, SUITE 1030
SOUTH BARRINGTON, IL  60010

LA BARRINGTON - SIEMENS
33 WEST HIGGINS ROAD, SUITE 1030
SOUTH BARRINGTON, IL  60010

LA MONTAGNE, AMY

LA TORRETTA LAKE RESORT & SPA
600 EEL LAGO BLVD
MONTOGMERY, TX  77356

LAB SAFETY SUPPLY
PO BOX 1368
JANESVILLE, WI  53547

LABARGE, AMY SUZANNE
[ADDRESS REDACTED]

LABEL ARTS
PO BOX 727
KEMP, TX  75143

LABOR MANAGEMENT INSTITUTE
5001 W. AMERICAN BLVD., SUITE 900
BLOOMINGTON, MN  55437

LABOR READY CENTRAL INC
PO BOX 676412
DALLAS, TX  75267-6412

LABORATORY CORPORATION OF AMERICA
PO BOX 12140
BURLINGTON, NC  27216-2140

LACIE C BLAIR
[ADDRESS REDACTED]

LADONNA S NATION
[ADDRESS REDACTED]

LAGOR
167 MYERS CORNERS RD
WAPPINGERS FALL, NY 12590

LAKE AREA CONCRETE, LLC
4950 HWY 190
LIVINGSTON, TX 77351

LAKE AREA DEVELOPMENTS
PO BOX 1724
LIVINGSTON, TX 77351

LAKE CITY PRINTING
1723 W SALE ROAD
LAKE CHARLES, LA 70605

LAKE COMMUNICATION CO., INC
2124 US HWY 190 W
LIVINGSTON, TX 77351

LAKE CONROE CONDOS
216 LAKE VIEW CIRCLE
MONTGOMERY, TX 77356

LAKISHA NICOLE MACK
[ADDRESS REDACTED]

LAKITA ROCHA CURTIS
[ADDRESS REDACTED]

LAMAR COMPANIES
PO BOX 66338
BATON ROUGE, LA 70896

LANCASTER POLLARD HOLDINGS, LLC
65 EAST STATE STREET 16TH FLOOR
MAIL CODE 100
COLUMBUS, OH 43215

LANCORE TECHNOLOGIES
11211 RICHMOND AVE ST B-107
HOUSTON, TX 77802

LAND AND WHEELS
7811 N 86TH ST
MILWAUKEE, WI 53224

LANDAUER INC
2 SCIENCE RD
GLENWOOD, IL 60425-1586

LANDIS, RAVEN
590 CAMP BRANCH RD
TRINITY, TX 75862

LANDIS, ROBIN

LANE EQUIPMENT COMPANY-HOUSTON
2030 RICHMOND AVE
HOUSTON, TX 77098-3498

LANGE DISTRIBUTION CO., INC.
PO BOX 3457
BRYAN, TX 77805-3457

LANGSTON, ROXANN
[ADDRESS REDACTED]

LANIER WORLDWIDE INC
PO BOX 105533
ATLANTA, GA 30348-5533

LANTHEUS MEDICAL IMAGING INC
331 TREBLE COVE ROAD
BILLERICA, MA 01862

LAPLINK
14335 NE 24TH STREET, SUITE 201
BELLEVUE, WA 98007

LAPOINTE, DENNIS
3320 THORNWOOD WAY
HUNTSVILLE, TX 77320

LAPOINTE, LINDA
HUNTSVILLE, TX 77340

LAQUINTA INNS
124 IH 45 N
HUNTSVILLE, TX 77320

LARONDA ALLEN
PO BOX 172188
ARLINGTON, TX 76003-2188

LARRY A FREDENBURG
[ADDRESS REDACTED]

LARRY BILICKI
[ADDRESS REDACTED]

LARRY D HOLLEY
[ADDRESS REDACTED]

LARRY ONEIL FREEMAN
[ADDRESS REDACTED]

LARRY VADA KELLEY
HUNTSVILLE, TX  77340

LASCO SAFETY INDUSTRIES
6311 CAMBRIDGE STREET
MINNEAPOLIS, MN  55416

LASERSCOPE
3052 ORCHARD DRIVE
SAN JOSE, CA  95134-2011

LASSMAN, DANIELLE
607 MOONWALK ST
MONTGOMERY, TX  77356

LATABITA C KING
[ADDRESS REDACTED]

LATANYA R BLANKS
[ADDRESS REDACTED]

LATANYA R. LEWIS
[ADDRESS REDACTED]

LATEEF A SOFIOYE
[ADDRESS REDACTED]

LATONYA KARIN MCENTIRE
[ADDRESS REDACTED]

LATOR & LLERAS
230 NW 76TH DRIVE
SUITE A
GAINSVILLE, FL  32607

LATRENDA DENISE THOMPSON
[ADDRESS REDACTED]

LAUHER, LINDSEY
2208 SHANNON DR.
HUNTSVILLE, TX  77320

LAURA ANN WATSON
[ADDRESS REDACTED]

LAURA B GARLAND
[ADDRESS REDACTED]

LAURA BERG
3826 KATY HOLLOW DRIVE
KATY, TX  77449

LAURA E DENNING
[ADDRESS REDACTED]

LAURA MEGAN DIXON
[ADDRESS REDACTED]

LAUREL DIANNE GRAY
[ADDRESS REDACTED]

LAUREN BRANCH LOHNER
[ADDRESS REDACTED]

LAUREN DIERINGER
[ADDRESS REDACTED]

LAUREN MICHEL ESTRIDGE
[ADDRESS REDACTED]

LAURIE BITTINGER
[ADDRESS REDACTED]

LAURIE CARTER
[ADDRESS REDACTED]

LAW PUBLICATIONS
1500 E. BELTWAY
ADDISON, TX  75001

LAWN PROS
PO BOX 7436
HUNTSVILLE, TX  77342-7436

L-A-W-PUBLICATION
15000 E BELTWOOD PKWY
ADDISON, TX  75001

LAWRENCE G OBRIEN
10403 OLEANDER POINT DR
HOUSTON, TX  77095

LAWRENCE W. SMALL, M.D.
PO BOX 2946
CONROE, TX  77305

LAWRENCE, DAWN
13900 SHORELINE DR.
WILLIS, TX  77318

LAWSON PRODUCTS
PO BOX 300012
DALLAS, TX  75303-0012

LAWSON, VIRGINIA

LAWSON PRINTING INC
PO BOX 284
SPOKANE, WA  99210

LAWTON PUBLICATIONS
4111 EAST MISSION
SPOKANE, WA  99202

LAYTON, HAROLD

L-COM INC
45 BEECHWOOD DRIVE
NORTH ANDOVER, MA  01845

LCT SOLUTIONS, INC.
6700 WOODLANDS PARKWAY
SUITE 230-206
THE WOODLANDS, TX  77382

LDDS WORLDCOM
PO BOX 96023
CHARLOTTE, NC  28296-0023

LE MERIDIEN DALLAS BY THE GALLERIA
13402 NEOL ROAD
DALLAS, TX  75240

LEACH, ROXANE
12627 LAZY COVE DR
WILLIS, TX  77318

LEADERSHIP MONTGOMERY COUNTY
ALUMNI
PO BOX 2813
CONROE, TX  77305-2813

LEASING ASSOCIATES OF BARRINGTON INC
220 NORTH RIVER STREET
EAST DUNDEE, IL  60118

LEASING ASSOCIATES OF BARRINGTON INC
33 WEST HIGGINS ROAD, SUITE 1030
SOUTH BARRINGTON, IL  60010

LEBLANC,KAITLINN
416 MAPLE STREET
LIVINGSTON, TX  77351

LECHLER, MIKA

LECLAIR, HEIDI
240 CHESTNUT BEND
HUNTSVILLE, TX  77320

LEDER, STUART MD
521 IH 45 S SUITE 10
HUNTSVILLE, TX  77340

LEDERLE LAB
PO BOX 70401
CHICAGO, IL  60673

LEDEZMA, BETHANY
HUNTSVILLE, TX  77340

LEDTRONICS,INC.
23105 KASHWA CT.
TORRANCE, CA  90505

LEE ANN HOLLAND
[ADDRESS REDACTED]

LEE DRYWALL INC
PO BOX 1676
CONROE, TX  77305

LEE LINDA S
[ADDRESS REDACTED]

LEEDS INSTRUMENT, INC
8150 SPRINGWOOD DRIVE SUITE 125
IRVING, TX  75063

LEFTGATE PROPERTY HOLDING INC
12053 SOUTHWEST FREEWAY
STAFFORD, TX  77477

LEGACY EMS
4710 ELMO WEEDON RD
COLLEGE, TX  77845

LEHMAN, JENNIFER

LEHMAN, JUSTIN J
1220 11TH STREET
HUNTSVILLE, TX  77340

LEICA BIOSYSTEMS RICHMOND INC
5205 ROUTE 12
P.O. BOX 528
RICHMOND, IL  60071

LEICA BIOSYSTEMS RICHMOND
PO BOX 525
RICHMOND, IL  60071

LEICA
2345 WAUKEGAN ROAD
BANNOCKBURN, IL 60015

LEIGH ANN BARKER
[ADDRESS REDACTED]

LEJUNE, BRENTLEY
13735 FM 1280
CROCKETT, TX 75835

LEMAITRE VASCULAR
63 SECOND AVENUE
BURLINGTON, MA 01803

LENE GRACE JACOBE
[ADDRESS REDACTED]

LENETH S ROZIER
[ADDRESS REDACTED]

LENORMAN, DUSTIN
HUNTSVILLE, TX 77340

LEONDRA SABRIEL COLE
[ADDRESS REDACTED]

LEONORA DESTINY SHARROCK
[ADDRESS REDACTED]

LESA COPELAND
[ADDRESS REDACTED]

LESA K BRADLEY
[ADDRESS REDACTED]

LESLEE F HERLE
[ADDRESS REDACTED]

LESLIE J HARRIS
[ADDRESS REDACTED]

LESLIE J MATCHETT
[ADDRESS REDACTED]

LESLIE R HARRIS
[ADDRESS REDACTED]

LESTER, DEIRDRE
660 2 PINEWOOD COURT
LOVELADY, TX 75851

LETBETTER, JANICE B.
[ADDRESS REDACTED]

LETSOS COMPANY
8435 WESTGLEN DR.
HOUSTON, TX 77063

LETSOS COMPANY
8435 WESTGLEN DRIVE
HOUSTON, TX 77063-6311

LETSOS COMPANY
PO BOX 36927
HOUSTON, TX 77236

LEVEL 4 HARDWARE, LLC
4141 STATE ST STE D
SANTA BARBARA, CA 93110

LEVEL4 HARDWARE
4141 STATE ST UNIT D
SANTA BARBARA, CA 93110

LEVERETTE JUDY

LEVY RESTAURANTS AT TOYOTA CENTER
1510 POLK STREET
HOUSTON, TX 77002

LEWIS, KRISTINE
26111 I-45 NORTH
THE WOODLANDS, TX 77380

LEWIS, KYLE
60 CR 3180
CLEVELAND, TX 77327

LEWIS, TODD
1220 11TH STREET
HUNTSVILLE, TX 77340

LEXI-COMP,INC
1100 TEREX ROAD
HUDSON, OH 44236

LEXISNEXIS RISK MANAGMENT, INC
PO BOX 7247-6157
PHILADELPHIA, PA 19170-6157

LIBBY, JENNIFER
2603 KIMBERLY DAWN DR
CONROE, TX 77304

LIBERTY SURPLUS INSURANCE CORP
175 BERKELEY ST
BOSTON, MA  02116

LIBRARY BINDING COMPANY
2900 FRANKLIN
WACO, TX  76710

LIDDELL, SAPP ET AL
3400 TEXAS COMMERCE TOWER
HOUSTON, TX  77002

LIEBERT GLOBAL SVC
610 EXECUTIVE CAMPUS DR
WESTERVILL, OH  43082

LIFE INSURANCE COMPANY OF NORTH
1601 CHESTNUT ST., TWO LIBERTY
PHILADELPHIA, PA  19192

LIFE SAFETY SERVICES
4720 PINEWOOD ROAD
LOUISVILLE, KY  70218

LIFECARE TECHNOLOGY INC
113 PRODUCTION DR
SUITE 2
SLIDELL, LA  70460

LIFECELL
ONE MILLENNIUM WAY
BRANCHBURG, NJ  08876

LIFELOC TECHNOLOGIES, INC.
12441 W. 49TH AVE 4
WHEAT RIDGE, CO  80033

LIFENET
1864 CONCERT DR.
VIRGINIA BEACH, VA  23453

LIFESECURE, LLC
2624 CHERRY LANE
NORTHBROOK, IL  60062

LIGGINS, BOBBIE
93 BRANCH AVE
HUNTSVILLE, TX  77320

LIGHTHOUSE RECRUITING, LLC
1090 CLASSIC ROAD
APEX, CT  02753

LIGHTYEAR COMMUNICATIONS
PO BOX 742516
CINCINNATI, OH  45274-2516

LILES, ASHLEY FIELDS
HUNTSVILLE, TX  77340

LILIANA C CANGELOSE
[ADDRESS REDACTED]

LILLIAN M GULLEDGE-WARD
[ADDRESS REDACTED]

LILLIAN SANDS
[ADDRESS REDACTED]

LIN, HUI
863 50TH STREET
6B
BROOKLYN, NY  11220

LINCARE, INC
PO BOX 25456
OKLAHOMA CITY, OK  73125-0456

LINCOLN & CO.
321 BILLERICA ROAD
CHELMSFORD, MA  01824

LINCOLN FINANCIAL GROUP
PO BOX 2212
FORT WAYNE, IN  46801-2212

LINCOLN HARRIS CSG
6688 NORTH CENTRAL EXPRESSWAY
STE 300
DALLAS, TX  75206

LINCOLN PROP CO COM SVS ENT, INC.
5400LBJ FREEWAY, SUITE 700
DALLAS, TX  75240

LINCOLN PROPERTY CO. COMMERCIAL SRV
6688 N. CENTRAL EXPWAY. STE 300
DALLAS, TX  75206

LINDA C FUKUICHI
[ADDRESS REDACTED]

LINDA L FENNER
[ADDRESS REDACTED]

LINDA L HARDY
[ADDRESS REDACTED]

LINDA MARUGG
HUNTSVILLE, TX  77340

LINDA S LEE
[ADDRESS REDACTED]

LINDA S. FLYNN
1066 CHURCHILL DR.
FLORENCE, KY 41042

LINDGREN RF ENCLOSURES, INC.
400 HIGH GROVE BLVD
GLENDALE HEIGHTS, IL 60139

LINDSAY DARBEE
[ADDRESS REDACTED]

LINDSAY DIRK
[ADDRESS REDACTED]

LINDSAY R LAUHER
[ADDRESS REDACTED]

LINDSEY ALEXANDER
[ADDRESS REDACTED]

LINDSEY L SMITH
[ADDRESS REDACTED]

LINDSEY LOUVIERE
[ADDRESS REDACTED]

LINDSTROM, MARK

LINDY LOU CROWSON
[ADDRESS REDACTED]

LINGUISYSTEMS, INC.
3100 4TH AVENUE
EAST MOLINE, IL 61244

LINK SPLINTS PLUS
PO BOX 512715
PUNTA GORDA, FL 33951

LINKBIO
200 ROUNDHILL
ROCKAWAY, NJ 07866

LINKLATER, DIANE
HUNTSVILLE, TX

LINTON, TINA
10 BOBBY JONES LANE 1721
NORMANGEE, TX 77871

LIPPINCOTT VAN LINES
PO BOX 716
WINSTED, CT 06098

LIPPINCOTT WILLIAMS & WILKINS
PO BOX 1590
HAGERSTOWN, MD 21741

LIPPINCOTT WILLIAMS & WILKINS
PO BOX 1600
HAGERSTOWN, MD 21740-9910

LIPPINCOTT WILLIAMS & WILKINS
PO BOX 1610
HAGERSTOWN, MD 21741

LIQUIDAGENTS HEALTHCARE, LLC
PO BOX 202056
DALLAS, TX 75320-2056

LISA B. WARNER
[ADDRESS REDACTED]

LISA D PROUD
[ADDRESS REDACTED]

LISA HOWARD
[ADDRESS REDACTED]

LISA J PARROTT
[ADDRESS REDACTED]

LISA LOPEZ
[ADDRESS REDACTED]

LISA M GAUTREAUX
[ADDRESS REDACTED]

LISA M PROCHASKA
[ADDRESS REDACTED]

LISA MOODY
[ADDRESS REDACTED]

LISETE VEGA
[ADDRESS REDACTED]

LISKOW & LEWIS, A PROFESSIONAL LAW
701 POYDRAS STREET, SUITE 5000
NEW ORLEANS, LA 70139

LITHOTRIPERS INC
9825 SPECTRUM DR BLVD 3
AUSTIN, TX 78717-4930

LIVINGSTON CLINIC
500 W MAIN ST
LIVINGSTON, TN 38570

LIVINGSTON COMMUNICATIONS
701 W. CHURCH ST
LIVINGSTON, TX 77351-3158

LIVINGSTON FAMILY MEDICINE
317 WEST CHURCH ST.
STE 106
LIVINGSTON, TX 77351

LLANOS ETHEL LEANN

LLOYDS OF LONDON
ONE LIME ST
LONDON EC3M 7HA
UNITED KINGDOM

LMA NORTH AMERICA INC
PO BOX 51275
LOS ANGELES, CA 90051-5575

LMRPMANAGER, LLC
PO BOX 536338
ORLANDO, FL 32853

LOCAL RN
FILE 54318
LOS ANGELES, CA 90074-4318

LOCKE LORD BISSELL & LIDDELL LLP
PO BOX 911541
DALLAS, TX 75391-1541

LOCKTON COMPANIES, LLC
PO BOX 802707
KANSAS CITY, MO 64180-2707

LOCKTON INVESTMENT ADVISORS, LLC
PO BOX 877579
KANSAS CITY, MO 64187-7579

LOCUMTENENS
2655 NORTHWINDS PARKWAY
ALPHARETTA, GA 30009

LOCUMTENENS.COM LLC
2655 NORTHWINDS PARKWAY
ALPHARETTA, GA 30009

LOFLIN ENVIRONMENTAL SERVICES, INC.
2020 MONTROSE BLVD, SUITE 100
HOUSTON, TX 77006

LOFTIN, JASON
34 JONES VIEW
HUNTSVILLE, TX 77320

LOGICS ONE LLC
5885 CUMMING HWY
SUGAR HILL, GA 30518

LOIS BAUTISTA-BORJA
[ADDRESS REDACTED]

LOLITA BROUSSARD
819 BOETTCHER MILLS RD
HUNTSVILLE, TX 77340

LOMBART INSTRUMENTS
5358 ROBIN HOOD ROAD
NORFOLK, VA 23513-2407

LONE STAR AMBULANCE 1, LLC
PO BOX 2775
GEORGETOWN, TX 78627

LONE STAR COLLEGE SYSTEM DISTRICT
5000 RESEARCH FOREST DR
THE WOODLANDS, TX 77381

LONE STAR ENERGY SERVICES INC
9000 E NICHOLS AVE STE 150
ENGLEWOOD, CO 80112

LONE STAR EXTREMITIES, LLC
3450 S. HIGHLAND DRIVE SUITE 302
SALT LAKE CITY, UT 84106

LONE STAR GROWERS
7960 CAGNON RD.
SAN ANTONIO, TX 78252-2202

LONE STAR MEDICAL PRODUCTS
HOUSTON
HOUSTON, TX 77225

LONE STAR MEDICAL SUPPLY
130 COLONEL ETHEREDGE BLVD, D2
HUNTSVILLE, TX 77340

LONE STAR MEDSTAFF, LLC
PO BOX 16341
SUGAR LAND, TX 77479

LONESTAR AMBULANCE 1, LLC
PO BOX 4320
HOUSTON, TX 77210-4320

LONESTAR DELIVERY & PROCESS
1064 HERCULES AVE
HOUSTON, TX 77058

834 HIGHLAND VILLAGE ROAD
HIGHLAND VILLAGE, TX  75077

HUNTSVILLE, TX  77340

LONGORIA, RYAN RAY
138 GROBE RD
SAN ANTONIO, TX  78220

LOOSIER, MADILENE A
PO BOX 8963
HUNTSVILLE, TX  77340

LOPEZ, ANNA
455 WILDWOOD FOREST DR. APT 6208
SPRING, TX  77380

LOPEZ, ERIC
13103 HAPPY LANE
CYPRESS, TX  77429

LOPEZ, ESMERALDA
HUNTSVILLE, TX  77340

LOPEZ, NIRIA YOANN
PO BOX 1320
TRINITY, TX  75862

LORAN INTERNATIONAL SALES
2650 MALTIDA DR
HOUSTON, TX  77032

LOREN A NORTHERN
[ADDRESS REDACTED]

LORENA B BRIONES
[ADDRESS REDACTED]

LORENZ,ELIZABETH
[ADDRESS REDACTED]

LORI A. DUPERE
[ADDRESS REDACTED]

LORI KAY LAVALLEE
[ADDRESS REDACTED]

LORNA D JONES
[ADDRESS REDACTED]

LOUCKS, JANET

LOUTHER, REBECCA
PO BOX 163
DODGE, TX  77334

LOUVIERE,LINDSEY
[ADDRESS REDACTED]

LOVE, KARRIE
112 C LOVE LOOP
RICHARDS, TX  77873

LOVEDAY, KATHRYN MONIQUE
1846 TUCSON DRIVE
LEWISVILLE, TX  75077

LOWERY, PENNY
HUNTSVILLE, TX  77340

LOWES HOME CENTERS, INC
1920 WESTVIEW BLVC
CONROE, TX  77304

LOYA, RANDY
HUNTSVILLE, TX

LS FLYNN & ASSOCIATES, LLC
1066 CHURCHHILL DRIVE
FLORENCE, KY  41042

LSA VIDEO, INC.
455 BUSINESS CENTER DRIVE
SUITE 100
HORSHAM, PA  19044

LUCENT TECHNOLOGIES
PO BOX 52602
PHOENIX, AZ  85072-2602

LUCIA L PAGE
[ADDRESS REDACTED]

LUCIA L PAGE
[ADDRESS REDACTED]

LUCIA LASKOWSKI
[ADDRESS REDACTED]

LUCY DEVILLIER
[ADDRESS REDACTED]

LUDWICK, KELLY
45 LYREBIRD DRIVE
THE WOODLANDS, TX 77380

LUFKIN ANESTHESIA PLLC
319 GASLIGHT BLVD
LUFKIN, TX 75904-3124

LUFKIN ENDOSCOPY CENTER
317 GASLIGHT BLVD
LUFKIN, TX 75904

LUFKIN PRINTING CO
1030 NORTH FIRST
LUFKIN, TX 75901

LUMALIER
743 S. DUDLEY ST.
MEMPHIS, TN 38104

LUMENATE TECHNOLOGIES, LP
1633 DALLAS PARKWAY, SUITE 450
ADDISON, TX 75001

LUMENIS INC
2033 GATEWAY PLACE STE 200
SAN JOSE, CA 95110

LUNA, CYNTHIA
502 AVE J
HUNTSVILLE, TX 77320

LUPE ELIZABET GONZALES
[ADDRESS REDACTED]

LUPHER, LLC
10801 HAMMERLY BOULEVARD
SUITE 250
HOUSTON, TX 77043

LUXZIO, INC.
5090 RICHMOND AVE, STE 460
HOUSTON, TX 77056

LYDIAS PROFESSIONAL UNIFORMS
2547 THREE MILE ROAD N.W. SUITE F
GRAND RAPIDS, MI 49534-1358

LYLE, SUSIE
1105 12TH ST
HUNTSVILLE, TX 77340

LYNCH, MARY T
2805 LAKE ROAD, APT 302
HUNTSVILLE, TX 77340-5691

LYNN P STILES
[ADDRESS REDACTED]

LYNN R MULKEY
[ADDRESS REDACTED]

LYNN TILLOTSON PINKER & COX, LLP
2100 ROSS AVE, SUITE 2700
DALLAS, TX 75201

M & M DRYWALL
RT 15 BOX 395
HUNTSVILLE, TX 77340

M & N INTERNATIONAL
PO BOX 64784
ST PAUL, MN 55164-0784

M C S ENTERPRISES
3796 HOWELL BRANCH RD
WINTER PARK, FL 32792

M&C INVESTMENTS, LLC
9421 FM 2920 RD., BLDG. 20
TOMBALL, TX 77375

M.O.T. DISTRIBUTING LLC
1000 W. WEATHERFORD STREET
FORT WORTH, TX 76102

MABE, LINDSAY
21558 DUKE ALEXANDER DRIVE
KINGWOOD, TX 77339

MAC WAREHOUSE
7077 COLLECTION CENTER DR
CHICAGO, IL 60693-0072

MAC WOODWARD
[ADDRESS REDACTED]

MACALUSO PLUMBING
202 LIVE OAK
ONALASKA, TX 77360

MACK, MICHELLE

MACKENZIE KATE HORNER
[ADDRESS REDACTED]

MACKENZIE RUTTIGER
[ADDRESS REDACTED]

MACY LEANN PICKETT
[ADDRESS REDACTED]

MADELINE ALEXANDRIA HAYOR
[ADDRESS REDACTED]

MADISON BEMIRO
[ADDRESS REDACTED]

MADISON CO NAACP UNIT
110 ROSEBUD ST
MADISONVILLE, TX  77864

MADISON COUNTY CHAMBER OF
COMMERCE
113 WEST TRINITY
MADISONVILLE, TX  77864

MADISON COUNTY PULMONARY REHAB
3200 ROBINSON CREEK PARKWAY STE B
HUNTSVILLE, TX  77340

MADISON COUNTY, TEXAS
103 W. TRINITY, SUITE 115
MADISONVILLE, TX  77864

MADISON ELAINE LAWRENCE
[ADDRESS REDACTED]

MADISON INVESTMENT ADVISORS, LLC
550 SCIENCE DR
MADISON, WI  53791-8551

MADISONVILLE NEWSPAPERS, INC
205 NORTH MADISON
MADISONVILLE, TX  77864

MADISONVILLE REVITALIZATION
PO BOX 445
MADISONVILLE, TX  77864

MADL SHARLA
99 FISHERMANS TRAIL
HUNTSVILLE, TX  77320

MADYSON MAREE FONTANA
[ADDRESS REDACTED]

MAG MUTUAL INSURANCE COMPANY
3525 PIEDMONT RD. BLDG 8-600
ATALANTA, GA  30305

MAGAN N JOHNSON
[ADDRESS REDACTED]

MAGAY MUYONG NUGUID
[ADDRESS REDACTED]

MAGELLAN BEHAVIORAL HEALTH INC
PO BOX 785341
PHILADELPHIA, PA  19178-5341

MAGGIE ELIZABETH ROBERTS
[ADDRESS REDACTED]

MAGNACOUSTICS, INC.
1995 PARK STREET
ALTANTIC BEACH, NY  11509

MAGNATAG VISIBLE SYSTEMS
2031 ONEILL RD.
MACEDON, NY  14502-8953

MAGNETKIN

MAGNI-VIEW CO
4921 W ST JOSEPH
LANSING, MI  48917

MAGNOLIA LAKE
2001 HWY 30 EAST
HUNTSVILLE, TX  77320

MAHAFFEY, MELISSA
2104 AVE N1/2
HUNTSVILLE, TX  77340

MAHAFFEY, ROBERT KARL
1322 ELKINS LAKE
HUNTSVILLE, TX  77340

MAHAN, MELISSA

MAHLEN JULIE

MAHMOODUDDIN, FAISAL
551 SOUTH RAYS RD
STONE MOUNTAIN, GA  30083

MAIER, DEVON
PO BOX 1951
HUNTSVILLE, TX  77342-1951

MAILFINANCE
478 WHEELERS FARMS ROAD
MILFORD, CT  06461

MAILFINANCE
C/O NEOPOST USA
478 WHEELERS FARM RD
MILFORD, CT  06461

MAILROOM FINANCE INC
PO BOX 30193
TAMPA, FL  33630-3193

MAIN STREET PROGRAM
1203 UNIVERSITY AVE
HUNTSVILLE, TX  77340

MAINE STANDARDS COMPANY LLC
765 ROOSEVELT TRAIL, STE 9A
WINDHAM, ME  04062

MAINLINE MEDICAL INC
3250-J PEACHTREE CORNERS CIRCLE
NORCROSS, GA  30092

MALIGNANT HYPERTHERMIA ASSOC
PO BOX 1069
SHERBURNE, NY  13460

MALLADI & REDDY, PA
319 GASLIGHT BLVD
LUFKIN, TX  75904

MALLINCKRODT ANESTHESIOL
900 HORNET DRIVE
ST LOUIS, MO  63042

MALLINCKRODT MEDICAL INC
900 HORNET DRIVE
ST LOUIS, MO  63042

MALLINCKRODT MEDICAL TPI
900 HORNET DRIVE
ST LOUIS, MO  63042

MALLORY B HOWARD
[ADDRESS REDACTED]

MALYN J DECORION
[ADDRESS REDACTED]

MAMMOGRAPHY REPORTING SYSTEMS
9709 -3RD AVE NE, SUITE 208
SEATTLE, WA  98115-2027

MAN LU LEONARD
[ADDRESS REDACTED]

MANAGED DIGITAL DOCUMENTS
9180 OLD KATY ROAD SUITE 200
HOUSTON, TX  77055

MANAGED PHARMACY BENEFITS INC
1100 N LINDBERGH
ST LOUIS, MO  63132

MANAIRCO, INC
28 MANSFIELD INDUSTRIAL PARK
MANSFIELD, OH  44901

MANDI G SOUTHERN
[ADDRESS REDACTED]

MANDI LANA PEACE
[ADDRESS REDACTED]

MANDY L KIBBY
[ADDRESS REDACTED]

MANN BERKELEY EYE CENTER
1200 BINZ SUITE 1000
HOUSTON, TX  77004

MANNING, MELISSA

MANNING, SHENEKA

MANTEK
PO BOX 971330
DALLAS, TX  75397-1330

MANTZOROS, DIMITRIOS S
100 MEDICAL CENTER BLVD STE 216
CONROE, TX  77304

MANTZOROS, DIMITRIOS SPIROS DPM
1501 RIVER POINTE, STE 110
CONROE, TX  77304-2860

MAPANAO,SUZAN
1413 EDEN VALLEY LANE
PLANO, TX  75093

MAQUET CARDIOVASCULAR US SALES, LLC
45 BARBOUR POND DR
WAYNE, NJ  07470

MARA COMEAUX
[ADDRESS REDACTED]

MARATHON FITNESS
PO BOX 17705
SUGAR LAND, TX  77496

MARBURGER, BRIDGET
119 FOREST VALLEY BEND
CONROE, TX  77384

MARC RUG GAGNE
[ADDRESS REDACTED]

MARCH MEDICAL INC
8213 JUMPERS HOLE RD
MILLERSVILLE, MD  21108

MARCI M HENDERSON
[ADDRESS REDACTED]

MARCIVE INC
PO BOX 47508
SAN ANTONIO, TX  78265

MARCONI/PHILLIPS
595 MINER ROAD
HIGHLAND HEIGHTS, OH  44143

MARCUS DANGELO LESLIE
[ADDRESS REDACTED]

MARCY GIBSON BAXTER
[ADDRESS REDACTED]

MARGARET A MOSLEY
[ADDRESS REDACTED]

MARGARET I LEE
[ADDRESS REDACTED]

MARGARET MARIE THOMAS
[ADDRESS REDACTED]

MARGARET R BELL
[ADDRESS REDACTED]

MARGARETTE M ROBERTSON
[ADDRESS REDACTED]

MARGARITA RODRIGUEZ
[ADDRESS REDACTED]

MARGARITAS MEXICAN RESTAURANT
630 IH-45 SOUTH
HUNTSVILLE, TX  77340

MARIA CELESTE DELATORRE
[ADDRESS REDACTED]

MARIA CRISTINA STEVENS
[ADDRESS REDACTED]

MARIA FRAGOSO
[ADDRESS REDACTED]

MARIA GIANILLI H GARCIA
[ADDRESS REDACTED]

MARIA JOHNSON
[ADDRESS REDACTED]

MARIA KRISTINA T CABABASAY
[ADDRESS REDACTED]

MARIA LUNA BROOKS
426 A HELEN STREET
HUNTSVILLE, TX  77340

MARIA T HERNANDEZ
[ADDRESS REDACTED]

MARIAH MICHELE GLOVER
[ADDRESS REDACTED]

MARIAH SHYDE MOORE
[ADDRESS REDACTED]

MARIBEL STEELE
[ADDRESS REDACTED]

MARICAR RIVERA CANADY
[ADDRESS REDACTED]

MARILYN I POLICARPO
[ADDRESS REDACTED]

MARILYN KAY WALKER
[ADDRESS REDACTED]

MARILYN LANGLEY

MARINET POLYMER TECHNOLOGIES, INC
107 WATER STREET
DANVERS, MA  01923-3727

MARILYN SCHEFFE
[ADDRESS REDACTED]

MARINO CUSTOM DISPLAY WOODWORKING
413 BOSTON STREET
TOPSFIELD, MA  01983

MARISA D MASSEY
[ADDRESS REDACTED]

MARISSA L MCKINNEY
[ADDRESS REDACTED]

MARJORIE A HILL
[ADDRESS REDACTED]

MARJORIE SUE BONDS
[ADDRESS REDACTED]

MARK ALLEN GRUBBS
[ADDRESS REDACTED]

MARK FOURNIER & ASSOC
PO BOX 1641
HURST, TX  76053

MARKETLAB, INC.
6850 SOUTHBELT DR SE
CALEDONIA, MI  49316

MARKET-TIERS INC
8231 MELROSE DR
LENEXA, KS  66214

MARKS PHARMACY
1532 11TH STREET
HUNTSVILLE, TX  77340

MARKS PLUMBING PARTS
PO BOX 121554
FORT WORTH, TX  76121-1554

MARLIN CO
10 RESEARCH PARKWAY
WALLINGFORD, CT  06473-6492

MARQUETTE ELECTRONICS
8200 WEST TOWER AVE
MILWAUKEE, WI  53223

MARQUETTE MED SYS
61 BARNES PARK ROAD N
WALLINGFORD, CT  06492-0333

MARRINDA CONNELLE GRAY
[ADDRESS REDACTED]

MARRISA DAYE GASKAMP
[ADDRESS REDACTED]

MARS ZULAY

MARSHALL BARRY
10154 OAK SEED LAND
LAKELAND, TN  38002

MARSHALL, NEIL & PAULEY
8711 FALLBROOK DRIVE
HOUSTON, TX  77064

MARTIN, AUDREY

MARTIN, DARREL
129 MEDICAL PARK LANE
HUNTSVILLE, TX  77340

MARTIN, J. DARREL MD
PO BOX 9289
HUNTSVILLE, TX  77340

MARTIN, JESSICA
29367 ALBA ROSE DR
SPRING, TX  77386

MARTIN, LEWANDA

MARTIN, SUZANNE C.
[ADDRESS REDACTED]

MARTIN, VIOLET
HUNTSVILLE, TX  77340

MARTIN,FLETCHER & ASSOCIATES
1525 W. WALNUT HILL LANE, SUITE 100
IRVING, TX  75038

MARTINA LETICIA MUNOZ
[ADDRESS REDACTED]

MARTINEZ, DAISY

MARQUEL GRISSOM
6197 FOREST DR
CLEVELAND, TX  77328

MARY A ARSENAULT
[ADDRESS REDACTED]

MARY A DRISKELL
[ADDRESS REDACTED]

MARY A LOBB
[ADDRESS REDACTED]

MARY ELIZABETH MEIER
[ADDRESS REDACTED]

MARY ELIZABETH WELBORN
[ADDRESS REDACTED]

MARY HEISEY FROST
[ADDRESS REDACTED]

MARY INGRID WRIGHT
[ADDRESS REDACTED]

MARY J FELICIA
[ADDRESS REDACTED]

MARY LOU HOLLEY
[ADDRESS REDACTED]

MARY LOU MATHESON
12979 BROWDER TRAYLOR ROAD
WILLIS, TX  77378-4109

MARY LOU MATHESON
12979 BROWDER TRAYLOR TOAD
WILLIS, TX  77378-4109

MARY M STAPLETON
[ADDRESS REDACTED]

MARY S. MASON
[ADDRESS REDACTED]

MARY SMITHS CLEANING SERVICE
PO BOX 302
CENTERVILLE, TX  75833

MARYLEANN PARRISH REESE
[ADDRESS REDACTED]

MASON A SMITH AND ASSOCIATES, LLC
5657 171ST AVE SE
BELLEVUE, WA  98007

MASON, RONALD
338 WREN DRIVE
TRINITY, TX  74862

MASS MARKETING INC
7209 DIXIE HWY
FAIRFILD, OH  45014

MASSACHUSETTS MEDICAL SOCIETY
860 WINTER STREET
WALTHAM, MA  02451

MASSEY, MARISA D.
[ADDRESS REDACTED]

MASSIE, HENDREA
324 1/2 13TH ST. APT 2
HUNTSVILLE, TX  77342

MASTER-BILT PRODUCTS
HWY 15N - PO BOX 59
NEW ALBANY, MS  38652

MATA, RICHARD
[ADDRESS REDACTED]

MATHESON TRI-GAS
2200 HOUSTON AVE
HOUSTON, TX  77007

MATHEWS BEAU
522 14TH ST APT B
HUNTSVILLE, TX  77340

MATRIX TRUST COMPANY
BROADRIDGE FINANCIAL SOLUTIONS, INC.
2800 N CENTRAL AVE STE 900
PHOENIX, AZ  85004

MATSON, CHARLIE
[ADDRESS REDACTED]

MATTHEW BENDER COMPANY INC
PO BOX 733106
DALLAS, TX  75373-3106

MATTHEW L.C. WILCOX
2040 N LOOP 336 WEST, SUITE 118
CONROE, TX  77304

MATTHEW CROWL
113 N BALLAS ROAD
KIRKWOOD, MO  63122

MATTHEW KVAM
PO BOX 81
ST. JOHNSBURG, VT  05863

MATTHEW, JOHNSON

MATTISON, CAMERON
1220 11TH STREET
HUNTSVILLE, TX  77340

MAURER, KIMBERLY
HUNTSVILLE, TX  77340

MAX REVENUE SOLUTIONS LTD
7676 HILLMON ST
SUITE 250
HOUSTON, TX  77040

MAXTEC
6526 SOUTH 300 WEST
SALT LAKE CITY, UT  84107

MAXWELL ALLAN OWENS
[ADDRESS REDACTED]

MAXXIM/ATHENS TX DIV.
PO BOX 4346 DEPT 147
HOUSTON, TX  77210

MAYES, WILLIAM KEITH
277 WALKER LANE
LIVINGSTON, TX  77351

MAYFIELD, DANA
123 SUMMER PLACE
HUNTSVILLE, TX  77340

MAYFLOWER TRANSIT, LLC
22262 NETWORK PLACE
CHICAGO, IL  60673

MAYFLOWER TRANSIT, LLC
PO BOX 26150
FENTON, MO  63026-1350

MAYO CLINIC WOMENS HEALTHSOURCE
PO BOX 9302
BIG SANDY, TX  75755-9302

MAYRANT, BOBETTE
PO BOX 1002
RIVERSIDE, TX  77367

MAZUROSKI, ANN
7406 FALL SPRING LANE
HUMBLE, TX  77396

MB FINANCIAL BANK, N.A.
16111 NORTH RIVER ROAD
ROSEMONT, IL  60018

MCCAFFETY ELECTRIC CO., INC.
PO BOX 163
HUNTSVILLE, TX  77342

MCCAFFETY ELECTRIC, INC
1711 SYCAMORE
HUNTSVILLE, TX  77342-0163

MCCALPIN, MELISSA

MCCLATCHY, SCOTT

MCCOURT, SUE
2237 IDAHO FALLS DR.
HENDERSON, NV  89044

MCCOYS BUILDING SUPPLY
6021 HWY 75 SOUTH
HUNTSVILLE, TX  77340

MCDANIEL, MATTHEW R.
512 HICKORY
HUNTSVILLE, TX  77320

MCFADDEN, BETH
15204 ARROWHEAD LP EAST
WILLIS, TX  77378

MCGEHEE, FRANK M.D.C.C.N, P.A
1909 22ND STREET
HUNTSVILLE, TX  77340

MCGILBERRY MECHANICAL
123 WOODLAND HILL DR.
HUNTSVILLE, TX  77320

MCGINTY JAN
312 ELKINS LAKE
HUNTSVILLE, TX  77340

MCGINTY, ELIZABETH
HUNTSVILLE, TX

MCGINTY, JUANITA
312 ELKINS LAKE
HUNTSVILLE, TX  77340

MCGRIFF-SEIBELS & WILLIAMS, INC.
2211 8TH AVE S
BIRBINGHAM, AL  35233

MCHALE, HARRIETT
111A NORMAL PARK DR.
HUNTSVILLE, TX  77320

MCHARGUE, RALPH

MCHD-EMS
PO BOX 2687
CONROE, TX  77305

MCI COMMUNICATIONS
PO BOX 660206
DALLAS, TX  75266-0206

MCKEAN, SALENA
11589 NEWTON CR
CONROE, TX  77303

MCKEEVER, GREG MD
100 MEDICAL CENTER PKWY STE 1000
HUNTSVILLE, TX  77340

MCKENZIE EQUIPMENT CO
9260 BRYANT ST
HOUSTON, TX  77075

MCKENZIES BARBEQUE
1700 11TH STREET
HUNTSVILLE, TX  77340

MCKESSON HBOC
904 WESTCOTT 329
HOUSTON, TX  77007

MCKESSON HEALTH SOLUTIONS
275 GROVE STREET SUITE 1-110
NEWTON, MA  02466

MCKESSON SPECIALTY DISTRIBUTION
4853 CRUMPLER ROAD
MEMPHIS, TN  38141

MCKESSON TECHNOLOGIES, INC.
275 GROVE STREET SUITE 1-110
NEWTON, MA  02466

MCKESSON TECHNOLOGIES, INC.
5955 WINDWARD PARKWAY
ALPHARETTA, GA  30005

MCKNIGHT, JENNIFER
1803 NORTHAMPTON DR
CONROE, TX  77303

MCLEOD, PEGGY
3020 BENTWATER DR. W
MONTGOMERY, TX  77356

MCM ELECTRONICS
650 CONGRESS PARK DR
CENTERVILLE, OH  45459-4072

MCMASTER CARR SUPPLY
6100 FULTON INDUSTRIAL BLVC
ATLANTA, GA  30336-2852

MCNEASE DRUGS
PO BOX 9080
HUNTSVILLE, TX  77340

MCS DOOR AND HARDWARE
P.O.6626
BRYAN, TX  77805

MCWHORTER, PHYLLIS
1215 AVE G 5
HUNTSVILLE, TX  77340

MCWILLIAMS, JEREMY
18733 PALM BEACH BLVD
MONTGOMERY, TX  77356

MDM COMMERICAL
1102A1A NORTH SUITE 205
PONTE VEDRA BEACH, FL  32082

MDSAVE INC
100 WINNERS CIRCLE, N. STE 202
BRENTWOOD, TN  37027

MEAD JOHNSON NUTR GR
1015 MILL CROSSING PLACE
ARLINGTON, TX  76006

MEADOX MEDICAL INC
232 BEAUER DR
OAKLAND, NJ  07436

MEAN GREEN BOOSTER CLUB
ONE FINANCIAL PLAZE, SUITE 300
HUNTSVILLE, TX  77340

MECH
4836 GREEN MOOR CT
HUDSONVILLE, MI  49426

MED ALLIANCE
5643 PLYMOUTH ROAD
ANN ARBOR, MI  48105

MED CHANNEL
PO BOX 870038
MILTON VILLAGE, MA  02187-0038

MED LEARN
287 EAST SIXTH ST. STE 400
ST PAUL, MN  55101

MED ONE CAPITAL FUNDING LLC
10712 S 1300 E
SANDY, UT  84094

MED ONE CAPITAL
10712 SOUTH 1300 EAST
SANDY, UT  84094

MED SHOP TOTAL CARE PHARMACY, INC
470 EAST LOOP 281
LONGVIEW, TX  75605

MED SUPPORTS
10078 FLANDERS CT.NE, SUITE 150
BLAINE, MN  55449

MED SYSTEMS
2631 ARIANE DR
SAN DIEGO, CA  92117

MED TRAVELERS INC
PO BOX 281939
ATLANTA, GA  30384-1939

MEDACIST SOLUTIONS GROUP,LLC
714 SOUTH MAIN STREET
CHESHIRE, CT  06410

MEDAFOR, INC
4001 LAKEBREEZE AVENUE NORTH
SUITE 200
MINNEAPOLIS, MN  55429

MEDARTIS, INC
224 VALLEY CREEK BLVD.,SUITE 100
EXTON, PA  19341

MEDASSETS NET REVENUE SYSTEMS
200 NORTH POINT CENTER EAST
SUITE 200
ALPHARETTA, GA  30022

MEDASSETS
PO BOX 405652
ATLANTA, GA  30384-5652

MEDASSETS
PO BOX 842291
DALLAS, TX  75284-2291

MEDCHEM PRODUCTS
232 WEST CUMMING PEEK
WABURN, MA  01801

MEDCO SPORTS MEDICINE
PO BOX 21773
CHICAGO, IL  60673-1217

MEDCO SUPPLY COMPANY
500 FILLMORE AVE
TONAWANDA, NY  14150

MEDCO
8319 THORA A1
SPRING, TX  77379

MEDCOM TRAINEX
PO BOX 6003
CYPRESS, CA  90630

MED-ED
1911 CHARLOTTE DR.
CHAROLETTE, NC  28203

MEDELA INC
38789 EAGLE WAY
CHICAGO, IL  60678-1387

MEDFILMS INC
4910 WEST MONTE CARLO DR.
TUSCON, AZ  85745

MEDFILMS INC
6841 N CASSIN PLACE
TUCSON, AZ  85701

MEDGYN PRODUCTS, INC.
328 N. EISENHOWER LANE
LOMBARD, IL  60148

MEDIA COLLECTIONS, INC.
8948 CANYON FALLS BLVD. 200
TWINSBURG, OH  44087

MEDIA MANAGEMENT LLC
1801 ROYAL LANE STE 906
DALLAS, TX  75229

MEDIBADGE, INC.
7250 REYNOLDS ST
OMAHA, NE  68122-1060

MEDIBAG COMPANY, INC
107 RANCH ROAD 620 SOUTH, 20-B
AUSTIN, TX  78734

MEDICAID-TX
US DEPT OF HEALTH & MEDICAID SERVICES
26 FEDERAL PLAZA RM 38-130
NEW YORK, NY  10278

MEDICAL ADVANTAGE
15455 DALLAS PARKWAY, SUITE 600
ADDISON, TX 75001

MEDICAL ARTS PRESS
PO BOX 37647
MINNEAPOLIS, MN 55445-1825

MEDICAL ARTS PRESS
PO BOX 37647
PHILADELPHIA, PA 19101-0647

MEDICAL CONSULTANTS NETWORK INC.
1777 SOUTH HARRISON STREET STE 405
DENVER, CO 80210

MEDICAL CONSULTANTS NETWORK, INC
1777 SOUTH HARRISON STREET STE 405
DENVER, CO 80210

MEDICAL DIGITAL IMAGING OF
PO BOX 771
SAN ANTONIO, TX 78293-0771

MEDICAL DYNAMICS
5720 LONETREE BLVD
ROCKLIN, CA 95765

MEDICAL EQUIPMENT AFFILIATES
1012 E. DOWNING ST
TAHLEQUAH, OK 74464

MEDICAL EQUIPMENT AFFILLATES
1012 E. DOWNING ST.
TAHLEQUAH, OK 74464

MEDICAL INFORMATION TECH INC
MEDITECH CIRCLE
WESTWOOD, MA 02090

MEDICAL LIBRARY ASSOCIATION
36348 TREASURY CENTER
CHICAGO, IL 60694-6300

MEDICAL OFFICE PARK-HUNTSVILLE MOP1
100 MEDICAL CENTER BLVD.
SUITE 204
CONROE, TX 77304

MEDICAL OFFICE PARK-HUNTSVILLE MOPII
100 MEDICAL CENTER BLVD
SUITE 204
CONROE, TX 77304

MEDICAL OFFICE PARK-HUNTSVILLE, L.P.
100 MEDICAL CENTER BLVD.
SUITE 204
CONROE, TX 77304

MEDICAL PACKAGING, INC.
8 KINGS COURT
FLEMINGTON, NJ 08822

MEDICAL PLASTIC LABORATORY, INC
PO BOX 38
GATESVILLE, TX 76528

MEDICAL PLUS SUPPLIES, INC
PO BOX 847529
DALLAS, TX 75284-0110

MEDICAL POSITIONING INC
1717 WASHINGTON
KANSAS CITY, MO 64108

MEDICAL PRODUCTS RESOURCE
1166 EAST CLIFF ROAD
MINNEAPOLIS, MN 55337

MEDICAL PROTECTIVE COMPANY
23289 NETWORK PLACE
CHICAGO, IL 60673-1232

MEDICAL SOLUTIONS LLC
1010 NORTH 102ND STREET, SUITE 300
OMAHA, NE 68114

MEDICAL SOLUTIONS, INC
3901 CENTERVIEW DR. STE.L
CHANTILLY, VA 20151

MEDICAL STAFFING NETWORK ALLIED
3139 PAYSPHERE CIRCLE
CHICAGO, IL 60674

MEDICAL STAFFING NETWORK INC
DEPT 77-5609
CHICAGO, IL 60678-5609

MEDICAL STAFFING NETWORK
6551 PARK OF COMMERCE BLVD.
BOCCA RATON, FL 33487

MEDICAL SUPPLIES & EQUIPMENT CO.
6420 RICHMOND AVE, SUITE 233
HOUSTON, TX 77057

MEDICAL SUPPLY GROUP
1801 WEST SAMPLE RD.
DEERFIELD BEACH, FL 33064

MEDICAL TECHNOLOGY ASSOCIATES, INC.
12445 62ND ST., SUITE 305
LARGO, FL 33773

MEDICAL TECHNOLOGY INDUSTRIES, INC.
3655 WEST NINIGRET DRIVE
SALT LAKE CITY, UT 84104

MEDICAL TECTRONICS INC
7320 ASHCROFT, STE 206
HOUSTONS, TX 77081

MEDICARE PART A
PO BOX 100277
COLUMBIA, SC 29202-3277

MEDICARE
VICTORIA ABRIL
US DEPT OF HEALTH & MEDICAID SERVICES
26 FEDERAL PLAZA RM 38-130
NEW YORK, NY 10278

MEDICO INTERNATIONAL INC.
440 ALLENTOWN DRIVE
ALLENTOWN, PA 18109

MEDICOS
1910 SILVER STREET
GARLAND, TX 75042

MEDICUS HEALTH DIRECT, INC.
4767 BROADMOOR AVE SUITE 6
KENTWOOD, MI 49512

MEDI-DOSE INCORPORATED
70 INDUSTRIAL DRIVE
IVYLAND, PA 18974

MEDI-DRAPE INC
1500 SKOKIE BLVE
NORTHBROOK, IL 60062

MEDIMEDIA USA, INC.
780 TOWNSHIP LINE ROAD
YARDLEY, PA 19067

MEDIMPEX UNITED INC.
984 BRISTOL PIKE
BENSALEM, PA 19020

MEDINC OF TEXAS
11205 SOUTH MAIN
STE. 110
HOUSTON, TX 77025

MEDI-NUCLEAR LLC
5201 NAIMAN PARKWAY
SOLON, OH 44139

MEDIPRO
1301 SHILIOH ROAD, SUITE 1250
KEBBESAW, GA 30144

MEDIPRO
1301 SHILIOH ROAD, SUITE 1250
KENNESAW, GA 30144

MEDIQUIP
1865 SUMMIT AVE STE 600
PLANO, TX 75074

MEDIVATORS INC.
14605 8TH AVENUE NORTH
MINNEAPOLIS, MN 55447-4829

MEDIVATORS
14605 8TH AVENUE NORTH
MINNEAPOLIS, MN 55447-4829

MEDLEARN MEDIA
445 MINNESOTA STREET
STE 514
ST. PAUL, MN 55101

MEDLINE INDUSTRIES, INC
DONALD TORRES, SR COLLECTIONS
PO BOX 121080
DALLAS, TX 75312-1080

MEDLINE INDUSTRIES, INC
PO BOX 121080
DALLAS, TX 75312-1080

MEDLINE INDUSTRIES, INC
THREE LAKES DRIVE
NORTHFIELD, IL 60093

MEDMARC COMPANY
415 N MAIN ST, STE 106
EULESS, TX 76039

MEDOVATIONS, INC.
102 E. KEEFE AVE
MILWAUKEE, WI 53212

MEDPACIFIC PROFESSIONAL PARTNERS,
3011 HWY 30W SUITE 101-278
HUNTSVILLE, TX 77340

MED-PAT
31 RIORDAN PLACE
SHREWSBURY, NJ 07702

MEDRAD INC
ONE MEDRAD DR
INDIANOLA, PA 15051

MEDS PUBLISHING
STE 203
LAUREL, MD 20707

MED-SAVER, INC.
1220 VALLEY FORGE ROAD SUITE 34
PHOENIXVILLE, PA 19480

MEDSHAPE SOLUTIONS
1575 NORTHSIDE DRIVE, NW
SUITE 440
ATLANTA, GA 30318

MEDSTAR UNIFORMS
198CR.43600
PARIS, TX 75462

MEDSTRAT
1901 BUTTERFIELD ROAD
SUITE 600
DOWNERS GROVE, IL 60515

MEDSURG EQUIPMENT, LLC
425 S 4TH STREET
BEAUMONT, TX  77701

MEDSYNERGIES INC
PO BOX 671642
DALLAS, TX  75267-1642

MEDTEK
1335 S CLAUDINA
ANAHEIM, CA  92805-6235

MEDTOWEL ENTERPRISES, INC
300 SMITH ROAD, SUITE 104
AUSTIN, TX  78721

MEDTR0NIC SD USA, INC
12099 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

MEDTRONIC USA, INC
6743 SOUTHPOINT DRIVE N
JACKSONVILLE, FL  32216

MEDTRONIC USA/INTERVENT VASCULAR
8200 CORAL SEA STREET
MOUNDS VIEW, MN  55112

MEDTRONICS
7337 SOUTH REVERE PARKWAY
ENGLEWOOD, CO  80112-3994

MED-X PRODUCTS, INC
PO BOX 893
LITTLETON, NC  27850

MEDX SURGICAL PARTNERS INC
2616 SOUTH LOOP WEST, STE 210
HOUSTON, TX  77054

MEGAN D CRESS
[ADDRESS REDACTED]

MEGAN DANIELLE RUBLE
751 GEE BEE WAY
YUBA CITY, CA  95991

MEGAN LEIGH THOMAS
[ADDRESS REDACTED]

MEGAN MARIE PICKENS
[ADDRESS REDACTED]

MEGAN WHITNEY MORRIS
[ADDRESS REDACTED]

MEGHAN JEANETTE PEACOCK
[ADDRESS REDACTED]

MEIER, MARY ELIZABETH
[ADDRESS REDACTED]

MELANIE ANN CHAVEZ
[ADDRESS REDACTED]

MELANIE HALL
67 MAGNOLIA LN
CONROE, TX  77304

MELANIE NICHOLE BIEGALSKI
[ADDRESS REDACTED]

MELINDA JAMISON
1603 14TH STREET
HUNTSVILLE, TX  77340

MELISSA ANN DAVIDSON
[ADDRESS REDACTED]

MELISSA E MCCOLPIN
[ADDRESS REDACTED]

MELISSA JUDITH LARA
[ADDRESS REDACTED]

MELISSA KAY HARDY
[ADDRESS REDACTED]

MELISSA L SANCHEZ
[ADDRESS REDACTED]

MELISSA LARA
[ADDRESS REDACTED]

MELISSA TUCK-WHITE
12921 N. PUFFIN LANE
WILLIS, TX  77318

MELODIE AND JAMES PEVETO
516 RUSTLING WIND ROAD
TRINITY, TX  78862

MEMOMETAL INC. USA
6060 POPLAR, SUITE 254
MEMPHIS, TN  38119

MEMORIAL HERMAN HOSPITAL SYSTEM
PO BOX 301208
DALLAS, TX  75303-1208

MEMORIAL HERMANN HEALTH
909 FROSTWOOD, SUITE 2
HOUSTON, TX  77024

MEMORIAL HERMANN HEALTH
9401 SOUTHWEST FREEWAY, SUITE 1100
HOUSTON, TX  77074

MEMORIAL HERMANN HOME HEALTH
8585 COMMERCE PARK, STE.550
HOUSTON, TX  77036

MEMORIAL HERMANN HOSPITAL C/O MHS
6400 FANNIN, SUITE 2070
HOUSTON, TX  77030

MEMORIAL HERMANN HOSPITAL SYSTEM
9301 SOUTHWEST FWY
SUITE 649
HOUSTON, TX  77074

MEMORIAL HERMANN HOSPITAL SYSTEM
9701 SOUTHWEST FREEWAY, SUITE 600
HOUSTON, TX  77074

MEMORIAL HERMANN HOSPITAL SYSTEM
PO BOX 301208
DALLAS, TX  75303-1208

MEMORIAL HERMANN HOSPITAL SYSTEMS
9301 SOUTHWEST FEEWAY, SUITE 600
HOUSTON, TX  77074

MEMORIAL HERMANN PATIENT BUSINESS
PO BOX 4370
HOUSTON, TX  77210-4370

MEMORIAL HERMANN PRINTING SERVICES
929 GESSNER DRIVE, SUITE 2600
HOUSTON, TX  77024

MEMORIAL HERMANN THE WOODLANDS
HOSP
9520 PINECROFT
THE WOODLANDS, TX  77380

MEMORIAL HERMANN
9301 SW FREEWAY, STE 470
HOUSTON, TX  77074

MEMORIAL HERMANN
PO BOX 201367
HOUSTON, TX  77216-1367

MEMORIAL PATHOLOGY CONSULTANTS PA
PO BOX 910
GREENVILLE, TX  75403

MEMORIES UNLIMITED, INC
9511 JOHNSON POINT LOOP NE
OLYMPIA, WA  98516-9529

MENDOZA, LISA
29 SMITH HILL RD APT A
HUNTSVILLE, TX  77320

MENTAL HEALTH MENTAL RETARDATION
1504 TEXAS AVE
BRYAN, TX  77802

MENTOR- AESTHETICS PRODUCTS
PO BOX 512370
LOS ANGELES, CA  90051-0370

MENTOR OPHTHALMICS
5425 HOLLISTER AVENUE
SANTA BARBARA, CA  93111

MERCHANT, DELOIS
HUNTSVILLE, TX  77340

MERCK HUMAN HEALTH
PO BOX 910339
DALLAS, TX  75391

MERCK SHARP & DOHME CORP.
ONE MERCK DR.
WHITEHOUSE STATION, NJ  08889-3400

MERCO SAVORY

MERCURY FIRE & SECURITY
5315 CAPRESS CREEK PKWY
SUITE B233
HOUSTON, TX  77069

MERCY CARE PLAN
4350 E. COTTON CENTER BLVD
BLDG D
PHOENIX, AZ  85040

MERCY MEDICAL EMS
1212 15TH STREET
HUNTSVILLE, TX  77340

MERIAN D JONES
[ADDRESS REDACTED]

MERIDIAN DIAGNOSTICS
3471 RIVER HILLS DR
CINCINNATI, OH  45244-3091

MERION MATTERS
PO BOX 8500-52278
PHILADELPHIA, PA  19178-2278

MERIT MEDICAL SYSTEMS, INC
1600 WEST MERIT PARKWAY
SOUTH JORDAN, UT  84095

MERITAGE HEALTHCARE STRATEGIES, LLC
2602 MCKINNEY AVE., SUITE 240
DALLAS, TX  75204

MERKLE COMMUNICATIONS, LLC
ONE MERRILL CIRCLE
ST. PAUL, MN  55108

MERRITT, HAWKINS & ASSOCIATES
5001 STATESMAN DR
IRVING, TX  75063-2414

MERRY X-RAY HOUSTON
3615 WILLOWBEND BLVD, SUITE 400
HOUSTON, TX  77054

MERRY X-RAY-INC
3615 WILLOWBEND BLVD, SUITE 400
HOUSTON, TX  77054

MES, INC
1968 EAST US HWY 90
SEGUIN, TX  78155

METASURG
16350 PARK TEN PLACE, STE 101
HOUSTON, TX  77084

METHODIST CENTER FOR
ATTN BOB MARLEY - UTMS
15200 SOUTHWEST FREEWAY, STE 175
SUGARLAND, TX  77478

METROPOLITAN MEDICAL SERVICES
15 WESTSIDE DRIVE
ASHEVILLE, NC  28806

MEYER,HUNTER

MFR, P.C.
ONE RIVERWAY, SUITE 1100
HOUSTON, TX  77056

MG TRUST COMPANY
717 17TH STREET SUITE 1300
DENVER, CO  80202

MGES, INC
8725 KNIGHT ROAD
HOUSTON, TX  77054

MGMA-ACMPE
104 INVERNESS TERRACE EAST
ENGLEWOOD, CO  80112

MHEALTH, INC
929 GESSNER, STE. 1500
HOUSTON, TX  77024

MHMD
7737 SOUTHWEST FREEWAY - SUITE C98
HOUSTON, TX  77074

MHMD
7737 SOUTHWEST FWY-SIOTE C98
HOUSTON, TX  77074

MHS PHYSICIANS OF TEXAS
PO BOX 5863
BELFAST, ME  04915-5800

MHS PROJECT GRADUATION
PO BOX 51
MADISONVILLE, TX  77864

MHSC ENERGY MANAGEMENT, LLC
12639 STATE HWY 30
COLLEGE STATION, TX  77842

MIAH CASCIO
[ADDRESS REDACTED]

MICAELA DIANE DAVIS
[ADDRESS REDACTED]

MICAH LYNN RICHARDSON
[ADDRESS REDACTED]

MICHAEL ALLEN NICHOLS
[ADDRESS REDACTED]

MICHAEL D FIELD
[ADDRESS REDACTED]

MICHAEL E. CADENA, D.O., P.A
260 IH 45S, SUITE C
HUNTSVILLE, TX  77340

MICHAEL L GIBSON
[ADDRESS REDACTED]

MICHAEL LEBLANC
11601 PRINCESS ANN COURT
MONTGOMERY, TX  77316

MICHAEL MORGAN
[ADDRESS REDACTED]

MICHAEL P OLDEN
[ADDRESS REDACTED]

MICHAEL TODD HERTFORD
101 CANTERBURY GREEN DR.
MONTOGOMERY, TX  77356

MICHAEL WAYNE GOOSBY
[ADDRESS REDACTED]

MICHAEL WILLIAMS
113 AVE M
HUNTSVILLE, TX  77340

MICHAELA ELVIRA COLLINS
[ADDRESS REDACTED]

MICHAELSON,WILLIAM
132 DAHLIA ST.
HUNTSVILLE, TX  77320

MICHELE S DELGADO
[ADDRESS REDACTED]

MICHELLE A SPURLING
[ADDRESS REDACTED]

MICHELLE BROWN
[ADDRESS REDACTED]

MICHELLE M RAMIREZ
[ADDRESS REDACTED]

MICHELLE PATRICIA WATT
[ADDRESS REDACTED]

MICHELLE R. WADE
[ADDRESS REDACTED]

MICHELLE RENEE BOW
[ADDRESS REDACTED]

MICHELLE RENEE CORONIS
[ADDRESS REDACTED]

MICHELLE ROSE WADE
[ADDRESS REDACTED]

MICHIGAN STATE DISBURSEMENT UNIT
PO BOX 30350
LANSING, MI  48909-7850

MICKAYLA JOYCE LITTLE
[ADDRESS REDACTED]

MICROAIRE SURG, INST.
1641 EDLICH DRIVE
CHARLOTTESVILLE, VA  22911

MICROAIRE
1641 EDLICH DRIVE
CHARLOTTESVILLE, VA  22911

MICROASSIST INC
PO BOX 28126
AUSTIN, TX  78755-7865

MICROBIOLOGICS INC.
200 COOPER AVENUE N
ST. CLOUD, MN  56303

MICROFILMS SYSTEMS INC
2225 WOODWARD AVE
SHREVEPORT, LA  74403

MICROGENICS CORP
7055 COLLECTION CENTER DR
CHICAGO, IL  60693

MICROLINE SURGICAL INC
800 CUMMINGS CENTER, STE 166T
BEVERLY, MA  01915

MICROSURGICAL TECHNOLOGY
8415 154TH AVE. NE
REDMOND, WA  98052

MICROTEX MEDICAL, INC.
PO BOX 2487
COLUMBUS, MS  39704

MICROVENA
1861 BUERKLE RD
WHITE BEAR LAKE, MN  55110

MIDCAP FINANCIAL TRUST
7255 WOODMONT AVE
BETHESDA, MD  20814

MIDCAP FINANCIAL TRUST, AS AGENT
C/O MIDCAP FINANCIAL SVCS, AS SERVICER
7255 WOODMONT AVENUE, SUITE 200
BETHESDA, MD  20814

MIDCAP FUNDING IV TRUST, AS AGENT
C/O MIDCAP FINANCIAL SVCS, AS SERVICER
7255 WOODMONT AVENUE, SUITE 200
BETHESDA, MD  20814

MIDWAY ENERGY SERVICES
12627 STATE HIGHWAY 21 EAST
MIDWAY, TX  75852

MIDWEST MEDICAL SUPPLY
13400 LAKEFRONT DRIVE
EARTH CITY, MO  63045

MIDWEST TECHNICAL SALES
12205 RIVERWOOD DRIVE
BURNSVILLE, MN  55337

MIGUEL A ROBLES
[ADDRESS REDACTED]

MILAM COUNTY DISTRICT CLERK
PO BOX 999
CAMERON, TX  76520

MILES, PEACHES MONIQUE
2501 LAKE ROAD APT 296
HUNTSVILLE, TX  77340

MILLENNIUM LABORATORIES, INC.
PO BOX 841773
DALLAS, TX  75284

MILLENNIUM LABORATORY CLINICAL
15330 AVENUE OF SCIENCE
SAN DIEGO, CA  92128

MILLENNIUM PHYSICIAN ASSOCIATIONLLC
PO BOX 840900
DALLAS, TX  75284-0900

MILLENNIUM RADIOLOGY INC
9123 OSAGE VALLEY
SAN ANTONIO, TX  78251

MILLENNIUM SURGICAL GROUP
822 MONTGOMERY AVE 205
NARBERTH, PA  19072

MILLER, DDS, R. MARSH
3301 COLLARD ST.
HUNTSVILLE, TX  77340

MILLER, MELINDA

MILLER, OSRECA
PO BOX 193
HUNTSVILLE, TX  77340

MILLER, STORMY

MILLIMAN CARE GUIDELINES LLC
PO BOX 742350
ATLANTA, GA  30374-2350

MILLIPORE CORPORATION
PO BOX 856
BEDFORD, MA  01730

MILLS SHIRLEY LLP
2228 MECHANIC STREET, STE 400
GALVESTON, TX  77550

MILNER FENWICK
119 LAKEFRONT DRIVE
HUNT VALLEY, MD  21030

MILUM CORPORATION
PO BOX 384
KINGSLAND, TX  78639

MIMEDX GROUP, INC.
1775 WEST OAK COMMONS CT NE
MARIETTA, GA  30062

MIMS MEAT COMPANY, INC
12634 I-10 EAST
HOUSTON, TX  77015

MINDRAY DS USA INC
24312 NETWORK PL
CHICAGO, IL  60673-1243

MINDY J NEILL
[ADDRESS REDACTED]

MINERVA T MANGILAYA
[ADDRESS REDACTED]

MINUTEMAN PRESS
(S.E. CORNER COIT & ARAPAHO)
RICHARDSON, TX  75080

MISTY D BUSTER
[ADDRESS REDACTED]

MISTY L KAHL
[ADDRESS REDACTED]

MIX INSURANCE COMPANY IN
134 FRANKLIN CORNER RD, SUITE 104
LAWRENCEVILLE, NJ  08648

MIZUHO 0SI
30031 AHERN AVENUE
UNION CITY, CA  94587

MINI TECHNOLOGIES DIRECT
1025 BUSCH PKWY
BUFFALO GROVE, IL  60089

MOBILE INSTRUMENT SERVICE
333 WATER AVENUE
BELLEFONTAINE, OH  43311-1777

MOBILE MINI INC.
7420 S. KYRENE RD SUITE 101
TEMPE, AZ  85283

MOBILE MODULAR MGMT CORP
PO BOX 45043
SAN FRANCISCO, CA  94145-0043

MOBILE SURGICAL TECHNOLOGIES INC
17817 DAVENPORT 315
DALLAS, TX  75252

MOBOLAJI M. ODELOWO M.D.
100 MEDICAL CENTER BLVD 118
CONROE, TX  77304

MODERN HEALTHCARE
PO BOX 7936
DETROIT, MI  48207-9856

MODERN HEALTHCARE
SUBSCRIBER SERVICES DEPARTMENT
77940
DETROIT, MI  48207-0940

MODERN WAY IMMOBILIZERS, INC
104 JOHNSON STREET
P.O. BOX 660
CLIFTON, TN  38425

MODULAR SYSTEMS
11225 NEESHAW DR.
HOUSTON, TX  77065

MODULUS DATA SYSTEMS
386 MAIN STREET
REDWOOD CITY, CA  94063

MOHAMMED E BADARNA
[ADDRESS REDACTED]

MOHSIN, RABAB
6106 RUSTIC CREEK LANE
KINGWOOD, TX  77345

MOLINA HEALTHCARE OF TEXAS
PO BOX 3396
BATON ROUGE, LA  70821

MOLLY O MCMILLAN
[ADDRESS REDACTED]

MONARCH, SAMMUAL CRAIG
[ADDRESS REDACTED]

MONDEAL NORTH AMERICA, INC.
PO BOX 500521
SAN DIEGO, CA  92150-0521

MONICA ESTRADA-LOPEZ
[ADDRESS REDACTED]

MONICA GAYLE POWELL
[ADDRESS REDACTED]

MONICAH KINYANJUI
[ADDRESS REDACTED]

MONOPRICE, INC
11701 6TH STREET
RANCHO CUCAMONGA, CA  91730

MONTALBO, PHILIP (TRIPP)
1024 ELKINS LAKE
HUNTSVILLE, TX  77340

MONTANDON, ANGELA
12802 ROYAL GREEN DR
CONROE, TX  77303

MONTGOMERY COUNTY HOSPITAL DISTRICT
PO BOX 478
CONROE, TX  77305-2587

MONTGOMERY, CURTIS E MD
100 MEDICAL CENTER PKWY STE 500
HUNTSVILLE, TX  77340

MONTOGOMERY COUNTY LUNG CLINIC,P.A.
110 COMMERCIAL CIRCLE
CONROE, TX  77304

MONTREVIN KEVON GILLASPIE
[ADDRESS REDACTED]

MOODY, LISA J.
[ADDRESS REDACTED]

MOORE BUSINESS FORMS
900 BUFFALO AVE
NIAGARA FALLS, NY  14303-0127

MOORE BUSINESS PRODUCT DIV
ONE LAKEVIEW PLACE
STE 206-25 CENTURY BLVD
NASHVILLE, TN  37214

MOORE MEDICAL
PO BOX 1500
NEW BRITAIN, CT  06050

MOORE SUPPLY CO
PO BOX 4625
HOUSTON, TX  77210

MOORE, ALEXIS
9820 ORIOLE LN
CONROE, TX  77385

MOORE, BETHANY

MOORE, ROY
1220 11TH STREET
HUNTSVILLE, TX  77340

MOORE, SHARI
29 DOGWOOD RD
HUNTSVILLE, TX  77320

MOORER & WOODS, INC
PO BOX 981
HUNTSVILLE, TX  77342-0981

MORALES, PEGGY SUE
3366 S.H. 19 LOT 31
HUNTSVILLE, TX  77320

MORBIDITY AND MORTALITY WEEKLY
PO BOX 9085
WALTHAM, MA  02454-9085

MORGAN ASHLEY PATTON
[ADDRESS REDACTED]

MORGAN CHARLENE

MORGAN E DREWYER
[ADDRESS REDACTED]

MORGAN, DONALD
HUNTSVILLE, TX  77340

MORGAN, LINDA S
TX CHILD SUPPORT DISBURSEMENT UNIT
P O BOX 659791
SAN ANTONIO, TX  78265-9791

MORGAN, PETER R.
[ADDRESS REDACTED]

MORO, ALEXANDRIA

MORRIS & DICKSON CO
410 KAY LANE
SHREVEPORT, LA  71115

MORRISON MANAGEMENT SPECIALISTS INC
400 NORTHRIDGE ROAD, SUITE 600
ATLANTA, GA  30350

MORRISON MANAGEMENT SPECIALISTS INC
5801 PEACHTREE DUNWOODY ROAD
ATLANTA, GA  30342-1503

MORRISSEY, JOHN RICARDO
226 WESTRIDGE DR.
HUNTSVILLE, TX  77340

MORSE WATCHMANS INCORPORATED
2 MORSE ROAD
OXFORD, CT  06478

MORTAN INC
2806 GARFIELD
MISSOULA, MT  59806

MORTARA INSTRUMENT, INC.
7865 N 86TH ST
MILWAUKEE, WI  53224

MORTECH MANUFACTURING COMPANY, INC
411 N. AEROJET AVENUE
AZUSA, CA  91702

MORTON, DICK
295 ELKINS LAKE
HUNTSVILLE, TX  77340

MOSBY SAUNDERS

MOSBY
11830 WEST IND DR
ST LOUIS, MO  63146-3318

MOSS, FELICIA
PO BOX 2099
TRINITY, TX  75862

MOTEL 6-HUNTSVILLE
1607 I-45
HUNTSVILLE, TX  77340

MOTION INDUSTRIES
610 WEST CARSON STREET
BRYAN, TX  77801

MOTIVATIONS, INC
3581 CENTRE CIRCLE, SUITE 104
FORT MILL, SC  29715

MOTOR & GEAR INC
PO BOX 3358
DALLAS, TX  75285

MOUSER ELECTRONICS, INC.
1000 N. MAIN STREET
MANSFIELD, TX  76063

MPI PHARMACY SERVICES
PO BOX 95498
CHICAGO, IL  60694-5498

MRC TOWNCREEK
1115 AVE O
HUNTSVILLE, TX  77340-4443

MRIEQUIP.COM
6248 BITTERSWEET LANE
NISSWA, MN  56468

MRK SALES, INC
9947 HARWIN DRIVE STE G
HOUSTON, TX  77036

MRS SYSTEMS,INC.
19000 33RD AVE W. SUITE 130
LYNNWOOD, WA  98036

MSC INDUSTRIAL SUPPLY
75 MAXESS ROAD
MELVILLE, NY  11747

MSCA, INC.
PO BOX 1197
MADISONVILLE, TX  77864

MSDSONLINE
350 NORTH ORLEANS SUITE 950
CHICAGO, IL  60654

MSR HEALTHCARE GROUP
7548 PRESTON ROAD
SUITE 141-119
FRISCO, TX  75034

MSS BUSINESS MANAGEMENT, INC.
PO BOX 190265
BOSTON, MA  02119

MTI STAFFING
5001 STATESMAN DR
IRVING, TX  75063-2414

MTI, INC.
3655 WEST NINIGRET DRIVE
SALT LAKE CITY, UT  84104

MUCHOKI, IMELDA
93 DEERFIELD RD
HUNTSVILLE, TX  77340

MUELLER WATER CONDITIONING, INC.
PO BOX 165
HOUSTON, TX  77001

MUELLER WATER CONDITIONING, INC.
PO BOX 975118
DALLAS, TX  75397-5118

MULLENER, WILLIAM R
HUNTSVILLE, TX  77340

MULLIKIN, LISA D.
73 DAWNS EDGE DR.
MONTGOMERY, TX  77356

MULTIPLE SCLEROSIS SOCIETY
101A 1ST AVE, STE 6
WALTHAM, MA  02451-1115

MURDOCK, JANET
HUNTSVILLE, TX  77340

MUREX DIAGNOSTICS INC
3075 NORTHWOODS CIRCLE
NORCROSS, GA  30071

MURPHY, CHRISTINA

MURPHY, JOHN

MURPHY, TRACEY
4033 SAM HOUSTON AVE
HUNTSVILLE, TX  77340

MURRAY, DAN
1841 BLACKBEAR DRIVE
FORT WAYNE, IN  46808

MURRAY, JAIDA
122 COLONIAL DRIVE
HUNTSVILLE, TX  77320

MURRAY, JAMES
HUNTSVILLE, TX  77320

MUSIC MOUNTAIN WATER COMPANY, LLC
PO BOX 2252
BIRMINGHAM, AL  35246-0051

MUST HAVE MENUS
1854 TRADE CENTER WAY SUITE 201
NAPLES, FL  34109

MUSTANG BOOSTER CLUB
PO BOX 654
MADISONVILLE, TX  77864

MUTUAL OF OMAHA
ATTN JUSTIN PAUL KAVAN SVP
MUTUAL OF OMAHA PLAZA
OMAHA, NE  68175

MVAP MEDICAL SUPPLIES
1415 LAWRENCE DRIVE
NEWBURY PARK, CA  91320

MW PRODUCTIONS LLC
11442 JAKE PEARSON ROAD
CONROE, TX  77304

MYPOPCORNMACHINE.COM
PO BOX 3109 15575
SUITE 555
HOUSTON, TX  77253-3109

MYRA B ZAVALA
[ADDRESS REDACTED]

MYSTIC STUDIO
1806 AVE P 1/2
HUNTSVILLE, TX  77340

N.F.P.A.
PO BOX 8977
BOSTON, MA  02266-8977

NABEEL A. KHAN, M.D., P.A.
119 MEDICAL PARK LANE
HUNTSVILLE, TX  77340

NADEEM UDIN KHATAK
[ADDRESS REDACTED]

NADER G. HUSARY
1320 STUB RD
PETALUMA, CA  94954

NALCO CHEMICAL COMPANY
PO BOX 87
SUGARLAND, TX  77487-0087

NALLURI, PRASADA

NAMAN HOWELL SMITH & LEE PLLC
PO BOX 1470
WACO, TX  76703

NAMESCAPE
11811N. TATUM BLVD., SUITE P153
PHOENIX, AZ  85028

NAMKEN, DEIDRA
66 KELLY LANE
NEW WAVERLY, TX  77358

NAMSS
DEPT 3115
WASHINGTON, DC  20042-3115

NANCY A. KRAUS
PO BOX 1476
CYPRESS, TX  77410-1476

NANCY D JOHNSON
[ADDRESS REDACTED]

NANCY DEANNA HUGHES
[ADDRESS REDACTED]

NANCY E. MCMURRAY
4415 W. EXCELL
SPOKANE, WA  99208

NANCY GAERTNER
[ADDRESS REDACTED]

NANCY J GLADDEN
[ADDRESS REDACTED]

NANDA L GERICH
[ADDRESS REDACTED]

NAOMI L WOODMAN
[ADDRESS REDACTED]

NAOUFEL BRAHMI
[ADDRESS REDACTED]

NAQVI, SHAHZEB MD
46 BECKONVALE CT
THE WOODLANDS, TX  77382

NARVAEZ TRACEY
511 BIRCH ST.
CLEVELAND, TX  77328

NASCO
901 JANESVILLE AVE
P O BOX 901
FORT ATKINSON, WI  53538-0901

NASH, JERRY
142 QUAIL RIDGE PLACE
MONTGOMERY, TX  77316

NASHVILLE SURGICAL INSTRUMENTS
2005 KUMAR LANE
SPRINGFIELD, TN  37172

NASW
750 FIRST ST NE, STE 700
WASHINGTON, DC  20002-4241

NASW
PO BOX 79949
BALTIMORE, MD  21279-0949

NASW/TEXAS
810 W 11TH ST,
AUSTIN, TX  78701

NATALIA RIDEAUX
[ADDRESS REDACTED]

NATALIE ELIZABET GUNSELMAN
[ADDRESS REDACTED]

NATASHA HILL
[ADDRESS REDACTED]

NATHAN MANUEL CUEVAS
[ADDRESS REDACTED]

NATHAN S. SLATTER
[ADDRESS REDACTED]

NATHAN SMITH
1427 SAM HOUSTON AVE
HUNTSVILLE, TX  77340

NATHAN SOMMERS JACOBS
2800 POST OAK BLVD, 61TH FL
HOUSTON, TX  77056-6102

NATHAN TUDOR
411 N ESPLANDE ST. APT. 3
KARNES CITY, TX  78118

NATIONAL ASSOC OF SOCIAL WORK
PO BOX 96104
WASHINGTON, DC  20090-6104

NATIONAL ASSOCACION FOR HEALTCARE
PO BOX 3781
OAK BROOK, IL  60522

NATIONAL ASSOCIATION FOR HEALTH
222 S WESTMONTE DRIVE SUITE 101
ALTAMONTE, FL  32714

NATIONAL ASSOCIATION FOR HOME CARE
PO BOX 91486
WASHINGTON, DC  20090

NATIONAL ASSOCIATION MEDICAL STAFF
8658 SOLUTION CENTER
CHICAGO, IL  60677-8006

NATIONAL ASSOCIATION OF

NATIONAL ASSOCIATION OF NEONATAL
8735 W. HIGGINS ROAD,SUITE 300
CHICAGO, IL  60631

NATIONAL ASSOCIATION
2 EAST MAIN ST
FREMONT, MI  49412

NATIONAL ASSSOCIATION OF HEALTHCARE
DEPT 3119
WASHINGTON, DC  20042

NATIONAL ATHLETIC TRAINERS ASSOC
2952 M STEMMONS FWY STE 200
DALLAS, TX  75247

NATIONAL BUSINESS FURNITURE
1819 PEACHTREE RD NE
SUITE 520
ATLANTA, GA  30309

NATIONAL FIRE PROTECTION ASSOC
PO BOX 9689
MANCHESTER, NH  03108-9806

NATIONAL GUARDIAN LIFE INSURANCE CO
PO BOX 201839
DALLAS, TX  75320-1839

NATIONAL HEALTHCARE REVIEW
PO BOX 30788
LOS ANGELES, CA  90030-0788

NATIONAL HERITAGE INSURANCE COMPANY
PO BOX 200555
AUSTIN, TX  78720-0555

NATIONAL LAMINATING. INC
165 AMARAL STREET
EAST PROVIDENCE, RI  02915

NATIONAL LEAGUE OF NURSING
61 BROADWAY
NEW YORK, NY  10006

NATIONAL MEDICAL SERVICES, INC
3701 WELSH ROAD
WILLOW GROVE, PA  19090

NATIONAL PATIENT SAFETY FOUNDATION
268 SUMMER STREET, 6TH FLOOR
BOSTON, MA  02210

NATIONAL RECORD SOLUTIONS
1215 HARBOUR VIEW DRIVE
KILL DEVIL HILLS, NC  27948

NATIONAL STRENGTH AND
1885 BOB JOHNSON DR
COLORADO SPRINGS, CO  80906

NATIONAL STROKE ASSOCIATION
9707 E EATER LN STE B
CENTENNIAL, CO  80112

NATIONAL TECHNICAL INFORMATION SER
5301 SHAWNEE ROAD
ALEXANDRIA, VA  22312

NATIONAL TESTING LABORATORY, LTD.
556 SOUTH MANSFIELD STREET
YPSILANTI, MI  48197

NATIONAL YELLOW PAGES
2625 CUMBERLAND PKWY 295
ATLANTA, GA  30339

NATIONAL, LLC
PO BOX 255
GLYNDON, MD  21071

NATIONS PHOTO LAB LLC
11103 PEPPER ROAD
HUNT VALLEY, MD  21031

NATIONSBANK OF TEXAS NA
PO BOX 841385
DALLAS, TX  75284-1385

NATIONWIDE LIFE INSURANCE CO
PO BOX 16609
COLUMBUS, OH  43216-6609

NATIONWIDE RELOCATION
6245 POWERLINE RD.
SUITE 202
FT. LAUDERDALE, FL  33309

NATIONWIDE SIGNS LLC
9901 REGAL ROW
HOUSTON, TX  77040

NATUS MEDICAL INC.
1501 INDUSTRIAL ROAD
SAN CARLOS, CA  94070

NATUS MEDICAL INC.
5900 FIRST AVE SO
SEATTLE, WA  98108

NATUS MEDICAL INC.
PO BOX 39000
SAN FRANCISCO, CA  94139

NATUS NEUROLOGY
88059 EXPEDITE WAY
CHICAGO, IL  60695-0001

NATUS PEDIATRICS
1501 INDUSTRIAL RD
SAN CARLOS, CA  94070

NAUTILUS HEALTH CENTER
123 AMERICAN BANK ST
P.O. BOX 7345
HUNTSVILLE, TX  77320

NAUTILUS INSURANCE COMPANY
250 S. WACKER DRIVE, SUITE 700
CHICAGO, IL  60606

NAVASARD, KATHRYN L.
[ADDRESS REDACTED]

NAVASOTA EXAMINER
PO BOX 751
NAVASOTA, TX  77868-0751

NAVEX GLOBAL, INC
5500 MEADOWS ROAD, SUITE 500
LAKE OSWEGO, OR  97035-3626

NAVILYST MEDICAL INC
10 GLENS FALLS TECHNICAL
GLENS FALLS, NY  12801-3864

NCES
1904 EAST 123RD STREET
OLATHE, KS  66061-5886

NCGINTY JERRY
312 ELKINS LAKE
HUNTSVILLE, TX  77340

NCH CORPORATION
PO BOX 971269
DALLAS, TX  75397-1269

NCO FINANCIAL SYSTEMS INC
5555 OAKBROOK PARKWAY
BLDG 100 STE 140
NORCROSS, GA  30093

NCR CORPORATION
DEPT 0162
CINCINNATI, OH  45263-0162

NCR PEARSON INC
5601 GREEN VALLEY DRIVE
BLOOMINGTON, MN  55437

NDS SURGICAL IMAGING
5750 HELLYER AVE.
SAN JOSE, CA  95138

NEARTERM
15915 KATY FREEWAY, SUITE 205
HOUSTON, TX  77094

NEDRA ELIZABETH PICKENS
[ADDRESS REDACTED]

NEELY,JENNIFER
PO BOX 173
CENTERVILLE, TX  75833

NEIGHBORHOOD NETWORKS PUBLISHING
5051 NEW CENTRE CR
WILMINGTON, NC  28403

NEIL B LACASANDILE
[ADDRESS REDACTED]

NEILL MINDY

NELLCOR PURITAN BENNETT INC
4280 HACIENDA DR
PLEASANTON, CA  94588

NELNET, INC.
PO BOX 2970
OMAHA, NE  68103-2970

NELSON, PATRICK ROBERT
[ADDRESS REDACTED]

NELSON, SALLY
HUNTSVILLE, TX

NELSON, SHIRLEY
HUNTSVILLE, TX

NELSON, TERRENCE G
141 PARAS HILL DRIVE
HARTFORD, MI  49057

NEOGENOMICS LABORATORIES INC
2575 W BELLFORT ST STE 2001
HOUSTON, TX  77054

NEOPOST USA INC
1335 VALWOOD PARKWAY
SUITE III
CARROLLTON, TX  75006

NEOPROBE
425 METRO PL N STE 300
DUBLIN, OH  43017-1367

NEOTECH PRODUCTS INC
27822 FREMONT COURT
VALENCIA, CA  91355

NEOTRACT, INC.
4473 WILLOW ROAD, SUITE 100
PLEASANTON, CA  94588

NEPHROLOGY ASSOCIATES
46 BECKONVALE CT
THE WOODLANDS, TX  77382

NEPHRON 503B OUTSOURCING FACILITY
4500 12TH STREET EXTENSION
WEST COLUMBIA, SC  29172

NEPHROPATHOLOGY ASSOCIATES, PLC
10810 EXECUTIVE CENTER DRIVE
SUITE 100
LITTLE ROCK, AR  72211

NET HEALTHCARE
100 W CYPRESS CREEK ROAD STE 600
FT LAUDERDALE, FL  33309

NETCO ASSOCIATES
PO BOX 1490
NEW WAVERLY, TX  77368

NETRIX, LLC
2801 LAKESIDE DR
BANNOCKBURN, IL  60015

NETSUPPORT INC.
6815 SHILOH RD EAST
SUITE A-7
ALPHARETTA, GA  30005

NETWORK COLLECTION SYS
9894 BISSONNET 650
HOUSTON, TX  77036

NETWORK HARDWARE RESALE
26 CASTILIAN DRIVE, SUITE A
SANTA BARBARA, CA  93117

NETWORK TECHNOLOGIES INC
1275 DANNER DRIVE
AURORA, OH  44202-8054

NEVA B CHRISTY
[ADDRESS REDACTED]

NEW CORPORATION
11350 BRITTMOORE PARK DR
HOUSTON, TX  77041

NEW CEILING TILES, LLC
5035 FM 2920 ROAD, 401
SPRING, TX  77388

NEW ENGLAND MEDICAL SYSTEMS CO.
589 AVENUE D, SUITE 10
WILLISTON, VT  05495

NEW PIG CORPORATION
ONE PORK AVENUE
TIPTON, PA  16684-0304

NEW TECH INDUSTRIES
55000 OAKES RD. STE A.
DAVIE, FL  33314

NEW WAVE SURGICAL CORP.
3700 NW 124TH AVENUE STE 135
CORAL SPRINGS, FL  33065

NEW WAVERLY INDEPENDENT SCHOOL
355 FRONT STREET
NEW WAVERLY, TX  77358

NEW YORK JOES
1421 SAM HOUSTON AVE
HUNTSVILLE, TX  77340

NEW YORK LIFE INS CO
BOX 539
DALLAS, TX  75221-0539

NEWARK INONE (FORMERLY)
PO BOX 94151
PALATINE, IL  60094-4151

NEWBOLD CORPORATION
450 WEAVER ST
ROCKY MOUNT, VA  24151

NEWEGG.COM
9997 E. ROSE HILLS ROAD
WHITTER, CA  90601

NEWMAN OFFICE SUPPLY
PO BOX 1227
HUNTSVILLE, TX  77340

NEWMAN PRINTING
1300 E 29TH ST
BRYAN, TX  77802

NEWMAN, DAVID
17 PINECREST DRIVE
HUNTSVILLE, TX  77320

NEWMATIC MEDICAL
3027 MOMENTUM PLACE
CHICAGO, IL  60689-5330

NEWPORT MEDICAL INSTRUMENTS
1620 SUNFLOWER AVE
COSTA MESA, CA  92626

NEWSPAPER HOLDINGS INC
1409 10TH STREET
HUNTSVILLE, TX  77342

NEWTEK TECHNOLOGY SERVICES
1125 W. PINNACLE PEAK ROAD
SUITE 103
PHOENIX, AZ  85027

NEXT GENERATION RECRUITING, INC
37 W 236TH ST
SHERIDAN, IN  46069

NEXTGEN HEALTHCARE
1811 VON KARMAN AVENUE
SUITE 600
IRVINE, CA  92612

NEXTGEN REFUNDS
C/O ITENTIVE HEALTHCARE SOLUTIONS
1 PIERRE PL, STE 400E
ITASCA, IL  60143

NEXYSIS INC
PO BOX 501466
INDIANAPOLIS, IN  46250

NFPA
PO BOX 9689
MANCHESTER, NH  03108-9689

NGLIC
PO BOX 201839
DALLAS, TX  75320-1839

NHIC
12545 RIATA VISTA CIRCLE
AUSTIN, TX  78727-6404

NHU BRUCE, M.D.
[ADDRESS REDACTED]

NICHOLAS E CLARK
[ADDRESS REDACTED]

NICHOLAS JONATHAN
12 CREEK RD.
HUNTSVILLE, TX  77320

NICHOLAS L. JAMES
[ADDRESS REDACTED]

NICHOLAS PERNOR
34 HARDING RD
HUNTSVILLE, TX 77340

NICHOLAS THOMAS
[ADDRESS REDACTED]

NICHOLS, ROBIN E.
10315 N. WALKER
CLEVELAND, TX 77328

NICKERSON, EMILY

NICKERSON, ROYCE D.
[ADDRESS REDACTED]

NICOLE DANIELLE DAVIS
[ADDRESS REDACTED]

NICOLE JAYE VON HEUVEL
[ADDRESS REDACTED]

NICOLE RENEE STALKER
[ADDRESS REDACTED]

NICOLETA A NISTOR
[ADDRESS REDACTED]

NIEKAMP, ASHLEY
27541 KINGPORT DR
SPLENDORA, TX 77372

NIERLICH, ANDREA
HUNTSVILLE, TX

NIHON KOHDEN AMERICA, INC.
15353 BARRANCA PKWY
IRVINE, CA 92618

NIKKI SCHOENEMANN
[ADDRESS REDACTED]

NIRIA YOANN LOPEZ
PO BOX 1320
TRINITY, TX 75862

NK MEDICAL PRODUCTS
160 HOLTZ DRIVE
BUFFALO, NY 14225

NKURMAH BRIGHT B
20973 38TH PLACE SOUTH F-108
SEATAC, WA 98198

NNSDO
8444 SOLUTIONS CENTER
CHICAGO, IL 60677-8004

NOBLIS, INC.
2002 EDMUND HALLEY DRIVE
RASTON, VA 20191

NOLANA DORREES JALOWY
[ADDRESS REDACTED]

NOOR KHALED
[ADDRESS REDACTED]

NORMAN P JACOBE
[ADDRESS REDACTED]

NORRELL MARK
PO BOX 1192
WARSAW, IN 46581-1192

NORRIS, MAC
1220 11TH STREET
HUNTSVILLE, TX 77340

NORTH AMERICAN RESCUE HOLDINGS LLC
35 TEDWALL COURT
GREER, SC 29650

NORTH AMERICAN SEMINARS, INC.
2000 MALLORY LANE SUITE 130-67
FRANKLIN, TN 37067

NORTH HOUSTON CANCER CLINICS
3115 COLLEGE PARK DR. STE 108
CONROE, TX 77384

NORTH SHORE SUPPLY CO
12944 MARKET STREET
HOUSTON, TX 77015

NORTH STAR EMS
2022 HUMBLE PLACE DR.
HUMBLE, TX 77338-5281

NORTHERN TOOLS
2800 SOUTHCROSS DR W
BURNSVILLE, MN 55306

NORTHFIELD MEDICAL LABS
4210 TUDOR LANE
WINSTON SALEM, NC  27410

NORTHFIELD MEDICAL REPAIR
4210 TUDOR LANE
WINSTON SALEM, NC  27410

NORTHGATE HEALTHCARE ADVISORS,LLC
384 INVERNESS PARKWAY, STE 260
ENGLEWOOD, CO  80112

NORTHWEST ORAL &MAXILLOFACIAL
4185 TECHNOLOGY FOREST BLVD.
SUITE 100
THE WOODLANDS, TX  77381

NORTHWEST SYSTEMS INC.
29603 TUDOR WAY
MAGNOILA, TX  77355

NORTHWOOD UROLOGY ASSOCIATES
PO BOX 1538
HOUSTON, TX  77251-1538

NORTHWOOD UROLOGY ASSOCIATES
PO BOX 4959
HOUSTON, TX  77210-3001

NORTHWOOD UROLOGY OF TEXAS PLLC
PO BOX 1538
HOUSTON, TX  77251-1538

NORTON, JAMES
5851 APPLETREE ROAD
MOBILE, AL  36609

NORTON, RALPH E.,M.D.
800 PEAKWOOD DRIVE, SUITE 5E
HOUSTON, TX  77090

NOTARY PUBLIC UNDERWRITERS AGENCY O
PO BOX 140106
AUSTIN, TX  78714-0106

NOTEWORTHY MEDICAL SYSTEMS INC
3300 NORTH CENTRAL AVE
SUITE 2100
PHOENIX, AZ  85012

NOVA HEALTHCARE CENTERS
110 CYPRESS STATION, SUITE 280
HOUSTON, TX  77090

NOVA RECORDS MANAGEMENT LLC
PO BOX 197
STERLING, VA  20167

NOVARTIS NUTRITION
PO BOX 370
MINNEAPOLIS, MN  55440-0370

NOVARTIS VACCINES & DIAGNOSTICS,INC
4560 HORTON STREET
EMERYVILLE, CA  64608

NOVITAS SOLUTIONS
2020 TECHNOLOGY PKWY, STE 100
MECHANICSBURG, PA  17050

NTHRIVE, INC
200 NORTH POINT CENTER EAST, STE 600
ALPHARETTA, GA  30022

NUAIRE, INC.
2100 FERNBROOK LANE
PLYMOUTH, MN  55447

NUANCE COMMUNICATIONS, INC
ONE WAYSIDE ROAD
BURLINGTON, MA  01803

NUANCE COMMUNICATIONS, INC
PO BOX 7247-6924
PHILADELPHIA, PA  19170-6924

NUNN, KIMBERLY
100 NUNN LANE
COLDSPRING, TX  77331

NURSING 2008
ONE HEALTH CARE DRIVE
P.O. BOX 55332
BOULDER, CO  80321-5332

NURSING ADMINISTRATION QUARTERLY
PO BOX 1590
HAGERSTOWN, MD  21740

NURSING EDUCATION CONSULTANTS
PO BOX 12200
CHANDLER, AZ  85248

NURSING MADE INCREDIBLY EASY
PO BOX 50470
BOULDER, CO  80322-0470

NURSING MANAGEMENT
SUITE 200, 323 NORRISTOWN RD
AMBLER, PA  19002

NURSING MANAGEMENT
WOLTERS KLUWER HEALTH
P.O.BOX 1590
HAGERSTOWN, MD  21740

NURSING REGISTRY CONSULTANTS
3165 SOUTH ALMA SCHOOL
SUITE 29-260
CHANDLER, AZ  85248

NUTECH INC
702 UNIVERSITY DR F102
COLLEGE STATION, TX  77840

NUVASIVE
7475 LUSK BLVD.
SAN DIEGO, CA  92121

NVRADIO
10818 BARELY LANE SUITE B
HOUSTON, TX  77070

NX STAGE NETWORK
23048 N. 15TH AVENUE
PHOENIX, AZ  85027

NYARA MARQUEE WATERS
[ADDRESS REDACTED]

NYGREN, CAROLYN ANNE
16405 MANY TRES LANE
CONROE, TX  77302

NYLCARE
PO BOX 56228
HOUSTON, TX  77256-6228

O C TANNER RECOGNITION COMPANY
1930 SOUTH STATE STREET
SALT LAKE CITY, UT  84115-2383

O T COURSES.COM
PO BOX 4968
TEMPLE, TX  76505

O. R. SURGICAL CO INC
PO BOX 8864
GREENSBORO, NC  27419

OBANNON & COOPER PEST CONTROL,INC
PO BOX 1715
HUNTSVILLE, TX  77342-1715

OBRIEN JOHN
6536 PIONEER LANE
DUBLIN, CA  94568

OCSE CLEARINGHOUSE SDU
PO BOX 8125
LITTLE ROCK, AR  72203

OCULO-PASTIK INC.
200 SAUVE WEST
MONTREAL, QC  H3L1Y9
CANADA

ODELL HOUSE, LLC
2323 S. SHEPHERD SUITE 1014
HOUSTON, TX  77019

ODEN, GARY

ODETUNDE, TEMITOPE
51 NORTHTOWN DR. APT 16K
JACKSON, MS  39211

OFFICE DEPOT CREDIT PLAN
PO BOX 9020
DES MOINES, IA  50368-9020

OFFICE DEPOT INC
FILE 81901
LOS ANGELES, CA  90074-1901

OFFICE DEPOT
133 I-45N
HUNTSVILLE, TX  77340

OFFICE MAX
PO BOX 9020
DES MOINES, IA  50368-9020

OFFICE OF CHILD SUPPORT ENFORCEMENT
ARKANSAS CS CLEARINGHOUSE
P O BOX 8125
LITTLE ROCK, AR  72203

OFFICE OF SECRETARY OF STATE OF TEXAS
HON. ROLANDO B. PABLOS
1100 CONGRESS
CAPITOL BLDG, ROOM 1E.8
AUSTIN, TX  78701

OFFICE OF THE ATTORNEY GENERAL
PO BOX 12048
AUSTIN, TX  78711-2048

OFFICE OF THE ATTORNEY GENERAL
PO BOX 659791
SAN ANTONIO, TX  78265-9791

OFFICE OF THE ATTORNEY GENERAL
TEXAS CHILD SUPPLORT SDU
P O BOX 659791
SAN ANTONIO, TX  78265-9761

OFFICE OF THE ATTORNEY GENERAL
TX CHILD SUPPORT DISBURSEMENT UNIT
P O BOX 659791
SAN ANTONIO, TX  78265-9791

OFFICE OF THE ATTORNEY GENERAL
TX CHILD SUPPORT SDC
P O BOX 659791
SAN ANTONIO, TX  78265-9791

OFFICE OF THE ATTORNEY GENERAL
TX CHILD SUPPORT SDU
P O BOX 659791
SAN ANTONIO, TX  78265-9791

OFFICE OF THE UNITED STATES TRUSTEE
FOR THE SOUTHERN DISCTRICT OF TEXAS
515 RUSK ST STE 3516
HOUSTON, TX  77002

OGLE, PAMELA
1412 CIRCLE DR
NAVASOTA, TX  77868

OGLETREE, DEAKINS, NASH, SMOAK &
PO BOX 167
GREENVILLE, SC  29602

OGLETREE, DEAKINS, NASH, SMOAK &
PO BOX 89
COLUMBIA, SC  29202

OHARE DIGITAL, LLC
1111 LAKESIDE DR
GURNEE, IL  60031

OHIRI, CHIOMA
[ADDRESS REDACTED]

OHMEDA MEDICAL
PO BOX 7550
MADISON, WI  53707-7550

OIL PURIFICATION SPECIALISTS, INC.
PO BOX 8513
THE WOODLANDS, TX  77387

OLDEN, MICHAEL
620 HICKORY ST APT 116
HUNTSVILLE, TX  77320

OLGA SIMS
[ADDRESS REDACTED]

OLIVIA CATHERINE PADILLA
[ADDRESS REDACTED]

OLSON, KARIN
3817 SUMMER LANE
HUNTSVILLE, TX  77340

OLUWASENI S SOTONWA
[ADDRESS REDACTED]

OLYMPUS AMERICA INC.
3131 W ROYALE LANE
IRVING, TX  75063

OLYMPUS AMERICA INC.
48 WOERD AVENUE, SUITE 105
WALTHAM, MA  02453

OLYMPUS AMERICA INC.
PO BOX 610
CENTER VALLEY, PA  18034-0610

OLYMPUS CORPORATION
3131 W ROYALE LANE
IRVING, TX  75063

OLYMPUS SURGICAL & INDUSTRIAL
ONE CORPORATE DRIVE
ORANGEBURG, NY  10962

OMC INVESTORS, LLC
1111 LAKESIDE DR
GURNEE, IL  60031

OMNI AUSTIN HOTEL DOWNTOWN
700 SAN JACINTO BLVD
AUSTIN, TX  78701

OMNICELL INC
PO BOX 204650
DALLAS, TX  75320-4650

OMOWUNMI OJO
[ADDRESS REDACTED]

ONE MUSIC SQUARE
1110 SAM HOUSTON AVE
HUNTSVILLE, TX  77340

ONE OFFICE FURNITURE
415 SPRING HILL DR
THE WOODLANDS, TX  77386

ONE SOURCE TOXICOLOGY
1209 GENOA RED BLUFF
PASADENA, TX  77504

ONEILL JEREMY
4520 BFM 1374
HUNTSVILLE, TX  77340

ONLINE YELLOW PAGES.COM
620 PARK AVE 163
ROCHESTER, NY  14607

ONYX M.D.
PO BOX 9387
DENVOR, CO  80209

OPED MEDICAL INC.
37 FLAGSHIP DRIVE
NORTH ANDOVER, MA  01845

OPED
203 CRESCENT STREET
SUITE 205
WALTHAM, MA  02456

OPRY, CARRIE LYNNE
5402 FM 1488, APT 833
MAGNOLIA, TX  77354

OPS FUEL SERVICE INC.
PO BOX 8513
THE WOODLANDS, TX  77387

OPTIMAL PHARMACEUTICALS, INC
8406 N MAGNOLIA AVE, SUITE D
SANTEE, CA  92071

OPTIMUM COMPLIANCE SOLUTIONS, INC
780 WESTRIDGE ROAD
THE WOODLANDS, TX  77380

OPTUM360 LLC
13625 TECHNOLOGY DRIVE
EDEN PRAIRIE, MN  55343

OPTUMINSIGHT
12125 TECHNOLOGY DRIVE
EDEN PRAIRIE, MN  55344

OPTUMINSIGHT
PO BOX 822688
PHILADELPHIA, PA  19182-2688

OPTUMINSIGHT, INC
PO BOX 96561
WASHINGTON, DC  20090-6561

OR MANAGER
PO BOX 5303
SANTA FE, NM  87502-5303

OR SUPPLY
1800 WILLIAMSON COURT
LOUISVILLE, KY  40223

ORA SURE TECHNOLOGIES, INC
220 E FIRST STREET
BETHLEHEM, PA  18015-1360

ORANGE SOL INC
PO BOX 306
CHANDLER, AZ  85244-0306

ORGAIN, BELL & TUCKER LLP
PO BOX 1751
BEAUMONT, TX  77704-1751

ORGANOGENESIS INC.
150 DAN ROAD
CANTON, MA  02021

ORGANON TEKNIKA CORP
100 AKZO AVE
DURHAM, NC  27712

ORIENTAL TRADING

ORIENTAL TRADING
PO BOX 2308
5455 S 90TH ST
OAMAHA, NE  68103-2308

ORION PAYMENT SYSTEMS, INC
14340 TORREY CHASE
SUITE 400
HOUSTON, TX  77014

ORIX CREDIT ALLIANCE, INC
PO BOX 535220
PITTSBURGH, PA  15253-5220

ORKIN EXTERMINATING COMPANY, INC.
BRANCH 769
COLLEGE STATION, TX  77845

ORLANDO MARTINEZ
4718 SHOAL CREEK DRIVE
COLLEGE STATION, TX  77845

ORLOWSKI, HOLLY MARIE
1317 WALWOOD DRIVE
GRAND RAPIDS, MI  49505

ORMBERG, AUDREY
9251 BROOKWATER CIRCLE
COLLEGE STATION, TX  77845

ORTHO HELIX SURGICAL DESIGNS, INC
1065 MEDINA ROAD SUITE 500
MEDINE, OH  44256

ORTHO PRO LLC
3939 S WASATCH BLVD, STE 19
SALT LAKE CITY, UT  84124

ORTHO REHAB INC
PO BOX 917848
ORLANDO, FL  32891-7848

ORTHO-CLINICAL DIAGNOSTICS, INC.
1001 US HIGHWAY ROUTE 202
RARITAN, NJ  08869

ORTHOFIX INC
PO BOX 849806
DALLAS, TX  75284-9806

ORTHOLOGIC CORPORATION
N/K/A CAPSTONE THERAPEUTICS CORP
1275 W WASHINGTON ST, STE 104
TEMPE, AZ  85281

ORTHOPEDIC HOSPITAL LTD
PO BOX 406313
ATLANTA, GA  30384-6313

ORTHOREBIRTH USA, CORPORATION
102 W. MORROW ST., SUITE 204
GEORGETOWN, TX  78626

ORTHORX INC
3201 UNIVERSITY DRIVE EAST 1
BRYAN, TX  77802

ORTIZ, OSCAR OCTAVIO
2435 MONTGOMERY ROAD 235
HUNTSVILLE, TX  77340

OSCOR, INC.
3816 DESOTO BLVD.
PALM HARBOR, FL  34683

OSI QUALITRON, INC.
PO BOX 771748
HOUSTON, TX  77215

OSTEOMED L.P.
3885 ARAPAHO ROAD
ADDISON, TX  75001

OTIS OLIPHANT
PO BOX 6183
HUNTSVILLE, TX  77342

OTIS SPUNKMEYER INC
7090 COLLECTION DR
CHICAGO, IL  60693

OTODYNAMICS LTD/DAC MEDICAL
PO BOX 3345
CHURCH STREET STATION
NEW YORK, NY  10008-3345

OUTCOME SCIENCES, INC
4820 EMPEROR BLVD.
DURHAM, NC  27703

OUTCOME
PO BOX 983022
BOSTON, MA  02298-3022

OVERSTOCK.COM, INC.
799 WEST COLISEUM WAY
MIDVALE, UT  84047

OWENS AND MINOR, INC
2700 BRITTMOORE
HOUSTON, TX  77043

OWENS AND MINOR, INC
PO BOX 841420
DALLAS, TX  75284-1420

OWO, TOKS DR.
110 MEMORIAL HOSPITAL DR
HUNTSVILLE, TX  77342

OXFORD IMMUNOTEC, INC
75 REMITTANCE DRIVE, SUITE 1368
CHICAGO, IL  60675-1368

OZARK BIOMEDICAL INC
1001 COMMERCE PL
BEEBE, AZ  72012

P & C X-RAY SERVICES
8800 JAMEEL ROAD, STE. 170
HOUSTON, TX  77040

P&M SOLUTIONS, LLC
5730 OADKBROOK PKWY, SUITE 130
NORCROSS, GA  30093

P&W ARCHITECTS, LLP
11275 S. SAM HOUSTON PARKWAY W.
SUITE 200
HOUSTON, TX  77031

PA SCDU
PO BOX 69112
HARRISBURGH, PA  17106-9112

PACHECO VANESSA
2802 CO RD 479
CENTERVILLE, TX  75833

PACIFIC MEDICAL GROUP, INC
212 AVENIDA FABRICANTE
SAN CLEMENTE, CA  92672

PACIFIC MEDICAL LLC
212 AVENIDA FABRICANTE
SAN CLEMENTE, CA  92672

PACK AND SHIP
SUITE 101
HUNTSVILLE, TX  77340

PACKAGE EXPRESS, LP
PO BOX 70090
HOUSTON, TX  77270

PAIGE JENNIFER MEYER
[ADDRESS REDACTED]

PAIRETT, SARAH
2807 LOCKERIDGE BEND
SPRING, TX  77386

PAIRETTE, SARAH
HUNTSVILLE, TX

PALL CORPORATION
PO BOX 116195
ATLANTA, GA  30368-6195

PALMER, KAMA

PALMETTO GBA
AG-215
P O BOX 100192
COLUMBIA, SC  29202-3192

PALMETTO GBA
PO BOX 10066
AUGUSTA, GA  30999-0001

PALOS SPORTS
11711 S. AUSTIN
ALSIP, IL  60803

PANGRAN, MELIZA

PAMELA F DELAUNE
[ADDRESS REDACTED]

PAMELA J CARR
[ADDRESS REDACTED]

PAMELA K RUTLEDGE
[ADDRESS REDACTED]

PAMELA L OGLE
[ADDRESS REDACTED]

PAMELA S BRYAN
[ADDRESS REDACTED]

PAMELA S CHURIN
[ADDRESS REDACTED]

PANACEA HEALTHCARE SOLUCIONS, INC.
287 6TH ST E, STE 400
ST PAUL, MN  55101

PANDORA MEDIA INC
2101 WEBSTER ST STE1650
OAKLAND, CA  94612

PANTOJA, CONNIE
3699 TIDWELL ROAD
DIBOLL, TX  75941

PAPER DIRECT
PO BOX 2933
COLORADO SPRINGS, CO  80901-2933

PAPERLESSPAY CORPORATION
800 WATER ST, SUITE 203
JACKSONVILLE, FL  32204

PAR CODE SYMBOLOGY, INC.
119 HARRISON AVENUE
ROSELAND, NJ  07068

PARA HEALTHCARE FINANCIAL SERVICES
4801 E COPA DE ORO DR
ANAHEIM, CA  92807

PARADYSZ, CRYSTAL
195 FM 2628
HUNTSVILLE, TX  77320

PARAGON C & C CO INC
2755 ATLANTIC AVE
BROOKLYN, NY  11207

PARAGON HOSPITAL SERVICES, LLC
6700 WOODLANDS PARKWAY
SUITE 230-201
THE WOODLANDS, TX  77382

PARAGON INFUSION CARE-HOUSTON
6721 PORTWEST DR. STE. 100
HOUSTON, TX  77024

PARAGON SCIENTIFIC CORPORATION
301 LAVACA ST
AUSTIN, TX  78701

PARAGON SERVICE
204 WEST BENNETT STREET
SALINE, MI  48176

PARALLON REFUNDS
1100 DR MARTIN L. KING BLVD, STE 1600
NASHVILLE, TN  37203

PARALLON WORKFORCE MANAGEMENT
1000 SAWGRASS CORPORATE PARKWAY
SUNRISE, FL  33323

PARKER, BRIAN
HUNTSVILLE, TX  77340

PARKER, ELAINE
PO BOX 2656
TRINITY, TX  75867

PARKER, SANDRA
HUNTSVILLE, TX  77340

PARKER, TINA MARIA
217 LACE 4 RD.
GROVETON, TX  75845

PARKLAND TRAUMA PROGRAM
5600 W. LOVERS LANE
STE 116 413
DALLAS, TX  75209-4360

PARKS MEDICAL ELECTRONICS INC
PO BOX 5669
ALOHA, OR  97006-0669

PARKS MEDICAL ELECTRONICS SALES INC
19460 S.W. SHAW
ALOHA, OR  97007

PAREXEL INTERNATIONAL
PO BOX 8817
EMERYVILLE, CA  94662

PARKER, STAVON M.
130 MEDICAL CENTER PKWY 10
HUNTSVILLE, TX  77340

PARRENT,CHEYENNE
PO BOX 455
DODGE, TX  77334

PARTS SOURCE INC
777 LENA DRIVE
AURORA, OH  44202

PARTSTOWN LLC
1120 N.DUPAGE
LOMBARD, IL  60148

PATE, CYNTHIA
6459 FM 1374
NEW WAVERLY, TX  77358

PATEL, KUSHAL
2480 KITTREDGE LOOP DR 801
BOULDER, CO  80305

PATHFINDER HEALTH CARE LLC
318 BRIAR ROCK RD
THE WOODLANDS, TX  77380

PATHWAY MEDICAL TECHNOLOGIES
10801 120 AVE NE
KIRKLAND, WA  98033

PATIENT CARE SYSTEMS INC
5802 GARDENDALE
HOUSTON, TX  77092

PATRICE M. EASTLAND
[ADDRESS REDACTED]

PATRICIA A MORGAN
[ADDRESS REDACTED]

PATRICIA A TORRES
[ADDRESS REDACTED]

PATRICIA A WETHERBEE
[ADDRESS REDACTED]

PATRICIA A. MORGAN
[ADDRESS REDACTED]

PATRICIA BELLE JOHNSON
[ADDRESS REDACTED]

PATRICIA GRAY P.C.
520 20TH ST
GALVESTON, TX  77550

PATRICIA MARIE BIRI
[ADDRESS REDACTED]

PATRICIA PRICE IBARRA
[ADDRESS REDACTED]

PATRICIA ROSE DARK
[ADDRESS REDACTED]

PATRICIA ZAMORA
[ADDRESS REDACTED]

PATRICK J BIEGALSKI
[ADDRESS REDACTED]

PATRICK KEVIN CANADY
[ADDRESS REDACTED]

PATRICK T RHODES
[ADDRESS REDACTED]

PATRICK, KYLE
7406 NICKABURR CREEK
MAGNOLIA, TX  77354

PATTERSON CATELYNN

PATTERSON, LARRY
4927 SOARING EAGLE ST
GRAND PRAIRIE, TX  75052

PATTON, JAMES D
COUNTY CLERK DEPT
P O BOX 210
HUNTSVILLE, TX  77342

PATTY ANN BERRY
[ADDRESS REDACTED]

PATTY KAKE, INC
2022 W. NW HWY SUITE 210
GRAPEVINE, TX 76051

PAUL D HERNDON
406 HICKORY POST LANE
HOUSTON, TX 77079

PAUL RICHARDSON
[ADDRESS REDACTED]

PAUL H. GESSWEIN & CO. INC.
201 HANCOCK AVENUE
BRIDGEPORT, CT 06605

PAULA A COCHRAN
[ADDRESS REDACTED]

PAULA J REX
[ADDRESS REDACTED]

PAULA N MATTHEWS
[ADDRESS REDACTED]

PAULA T COON
[ADDRESS REDACTED]

PAULINA PUENTE
[ADDRESS REDACTED]

PAYNE SHIRLEY

PAYNE, DARLENE

PAYTON N STANDLEY
[ADDRESS REDACTED]

PC CONNECTION SALES CORPORATION
730 MILFORD ROAD
MERRIMACK, NH 03054

PC MALL
FILE 55327
LOS ANGELES, CA 90074-5327

PCI MEDICAL INC
8 INSPIRATION LANE
CHESTER, CT 06412

PEACOCK, MEGHAN
2333 LAKE RD APT 500
HUNTSVILLE, TX 77340

PEAKE, DAVID G
PO BOX 2158
MEMPHIS, TN 38101-2158

PEARSON VIEW
PEARSON VUE
5601 GREEN VALLEY DR
BLOOMINGTON, MN 55437-1099

PEARSON, JORDAN
79 FRANK CLOUD RD.
HUNTSVILLE, TX 77320

PECK, MICHAEL DO
1530 AVE O
HUNTSVILLE, TX 77340

PEDICRAFT
PO BOX 5969
JACKSONVILLE, FL 32247-5969

PEDS TEST
1013 AUSTIN COURT
NOLENSVILLE, TN 37135

PEGGY L KNIGHT
[ADDRESS REDACTED]

PEGGY S. PIERCE
[ADDRESS REDACTED]

PEGGY SUE HERRERA
[ADDRESS REDACTED]

PEISERS
I.J. PEISERS SONS
979 3RD AVE
CONCOURSE LEVEL, STE C1
NEW YORK, NY 10022

PELVIC BINDER, INC
3419 WESTMINSTER, SUITE 276
DALLAS, TX 75205

PENICK, CIMBERLY LYNN
25 PLATINE 420
IRVINE, CA 92612

PENLON, INC.
11515 K-TEL DRIVE
MINNETONKA, MN 55343

PENNSYLVANIA HIGHER EDUCATION
PO BOX 1463
HARRISBURG, PA 17105

PENNY S BOMAN
[ADDRESS REDACTED]

PENRAD TECHNOLOGIES INC
114 COMMERCE CIRCLE
BUFFALO, MN  55313

PENSION CONCEPTS
PO BOX 64233
LUBBOCK, TX  79464

PENTAX
3 PARAGON DRIVE
MONTVILLE, NJ  07645

PEOPLE 2.0 GLOBAL, LLC
222 VALLEY CREEK BOULEVARD
SUITE 100
EXTON, PA  19341

PEOPLE FRIENDLY PLACES, INC.
1954 FIRST STREET  301
HIGHLAND PARK, IL  60035

PEOPLEREADY INC
1002 SOLUTIONS CENTER
CHICAGO, IL  60677-1000

PEPSI COLA COMPANY
PO BOX 841828
DALLAS, TX  75284-1828

PEREZ, NORMA

PEREZ, SHERLEY
4340 HWY 30 WEST
HUNTSVILLE, TX  77340

PERFECT FORMS
1917 PALOMAR OAKS WAY SUITE 310
CARLSBAD, CA  92008

PERFORMANCE CONTROLS GROUP, LLC.
20180 PARK ROW 5721
KATY, TX  77491

PERFORMANCE FOOD GROUP
PO BOX 951641
DALLAS, TX  75395-1641

PERFORMANCE HEALTH SUPPLY INC
28100 TORCH PARKWAY STE 700
WARRENVILLE, IL  60555-3938

PERFORMANT RECOVERY, INC.
333 NORTH CANYONS PARKWAY, STE 100
LIVERMORE, CA  94551

PERIMED INC
44 W LANCASTER AVENUE
SUITE 220
ARDMORE, PA  19003

PERI-OP SPECIALIST INC
16720 STUBNER AIRLINE 141
SPRING, TX  77379

PERKINS, AMBER
14985 FM 1119
LEONA, TX  75850

PERMA-VAULT SAFE CO
72 ASH CIRCLE
WARMINSTER, PA  18974

PERRY, LAMEL S
77 ECHO LANE
HUNTSVILLE, TX  77320

PERRY, LYLE
HUNTSVILLE, TX  77340

PERSONNEL CONCEPTS
PO BOX 3353
SAN DIMAS, CA  91773-7353

PERSTAT MEDICAL
11514 ORCHARD MOUNTAIN DRIVE
HOUSTON, TX  77059

PESI HEALTHCARE
PO BOX 900
EAU CLAIRE, WI  54702-0900

PETALZ BY ANNIE
109 EAST ABBEY
LIVINGSTON, TX  77351

PETER BRASSELER HOLDINGS, LLC
ONE BRASSELER BLVD
SAVANNAH, GA  31419

PETER ROBERT MORGAN
[ADDRESS REDACTED]

PETER W. DOUGHERTY
1609 BUTTERNUT AVENUE
METAIRIE, LA  70001

PETERSON, MARLENE M LMSW-ACP
PO BOX 17
POINT BLANK, TX  77364

PETERSONS MICROSCOPE SVC
350 CLIMBING WAY
WIMBERLEY, TX  78676

PETROSS, MELISSA
5 WEST SH 150
NEW WAVERLY, TX 77358

909 ROSEWICK
HOUSTON, TX 77015

235 EAST 42ND STREET
NEW YORK, NY 10017-5755

PHARMACIA & UPJOHN
PO BOX 93930
CHICAGO, IL 60673

PHARMACIA
PO BOX 102803
ATLANTA, GA 30368-2803

PHARMACY INNOVATIONS
863 FAIRMOUNT AVE
JAMESTOWN, NY 14701

PHARMACY ONESOURCE INC
PO BOX 3026
BELLEVUE, WA 98009

PHARMED
3075 NW 107TH AVE
MIAMI, FL 33172-2134

PHARMEDIUM HEALTHCARE CORPORATION
39797 TREASURY CENTER
CHICAGO, IL 60694-3900

PHB CONROE, LLC
400 LOCUST STREET SUITE 790
DES MOINES, IA 50309

PHELAN MANUFACTURING CORP
2523 MINNEHAHA AVENUE
MINNEAPOLIS, MN 55404-4186

PHELAN, NIKKI DEE
42 OAK BEND DRIVE
HUNTSVILLE, TX 77320

PHELPS, KATHERINE LOUISE
[ADDRESS REDACTED]

PHILIP D CLAUNCH
[ADDRESS REDACTED]

PHILIP WISIACKAS
7000 FM 224
COLDSPRING, TX 77331

PHILIPS HEALTHCARE
3000 MINUTEMAN ROAD, MS 400
ANDOVER, MA 01810

PHILIPS HEALTHCARE
SEAN LATHAM, MGR AR
3000 MINUTEMAN ROAD, MS 400
ANDOVER, MA 01810

PHILIPS MEDICAL CAPITAL LLC
1111 OLD EAGLE SCHOOL ROAD
WAYNE, PA 19087

PHILIPS MEDICAL CAPITAL, LLC
1111 OLD EAGLE SCHOOL RD.
WAYNE, PA 19087

PHILIPS MEDICAL CAPITAL, LLC
PO BOX 92449
CLEVELAND, OH 44193-0003

PHILIPS MEDICAL SYSTEMS NA CO
22100 BOTHELL EVERETT HWY
BOTHELL, WA 98021

PHILIPS MEDICAL SYSTEMS
3000 MINUTEMAN RD.
ANDOVER, MA 01810

PHILIPS RESPIRONICS INC
PO BOX 405740
ATLANTA, GA 30384-5740

PHILLIPS, DAVID E.
1021 12TH ST. 6
HUNTSVILLE, TX 77340

PHILLIPS, JEANIE
HUNTSVILLE, TX

PHILLIPS, LINDSEY M
PO BOX 92
ROMAYOR, TX 77368

PHILO WILKE PARTNERSHIP
11275 S. SAM HOUSTON PARKWAY WEST
SUITE 200
HOUTSON, TX 77031

PHILY PHILIP
[ADDRESS REDACTED]

PHUONG ANH PHAN
[ADDRESS REDACTED]

PHYSCIANS DESK REF
2301 FLEUR DRIVE
DES MOINES, IA 50381-0242

PHYSICIANS RECORD COMPANY
3000 SOUTH RIDGELAND AVE
BERWYN, IL  60402-0724

PHYSICIANS REFERRAL SERVICE
1516 HOLCOMBE, UNIT 702
HOUSTON, TX  77030

PHYSIO-CONTROL INC
11811 WILLOWS ROAD NE
PO BOX 97006
REDMOND, WA  98073-9706

PHYSIO-CONTROL, INC
11811 WILLOWS ROAD NE
P O BOX 97006
REDMOND, WA  98073-9706

PIC-A-POC ENTERPRISES, INC.
53 UNION AVE
RONKONKOMA, NY  11779

PICIS
200 QUANNA POWITT PKWY
WAKEFIELD, MA  01880

PICISMSM
200 QUANNAPOWITT PARKWAY STE. 2
WAKEFIELD, MA  01880

PICKENS, JAMES
229 CR 720
TEAGUE, TX  75860

PICKENS, JULIE
102 FCR 721
TEAGUE, TX  75860

PICKERING, JOAN

PICKETT, BARBARA
HUNTSVILLE, TX  77340

PICKETT, COLT
1555 OLD BOSTON RD
TEXARKANA, TX  75501

PIERCE, PEGGY
1701 PIERCE ROAD
OAKHURST, TX  77359

PIIPPO ELIZABETH
[ADDRESS REDACTED]

PILLAI, SUJESH SATHYAN
111 MARLBERRY BRANCH DR.
CONROE, TX  77384

PINE TREE PUBLISHING
PO BOX 1356
HUNTSVILLE, TX  77342

PINEDA, CECILIA
HUNTSVILLE, TX  77340

PINESTAR TECHNOLOGY INC
PO BOX 824
GREENVILLE, PA  16125

PINETREE PUBLISHING
1214 SAM HOUSTON AVE STE. 4
HUNTSVILLE, TX  77340

PINEYWOODS PATHOLOGY, PA
PO BOX 1400
GREENVILLE, TX  76403

PINNACLE HEALTH GROUP
2 PIEDMONT CENTER STE 100
ATLANTA, GA  30305

PIONEER CREDIT RECOVERY
PO BOX 100
ARCADE, NY  14009

PITNEY BOWES GLOBAL FINANCIAL
PO BOX 371887
PITTSBURGH, PA  15250-7887

PITNEY BOWES GLOBAL FINANCIAL
PO BOX 856460
LOUISVILLE, KY  40285-6460

PITNEY BOWES USE FOR SUPPLIES ORDER
216 BUSINESS PARK DR
VIRGINIA BCH, VA  23462-6521

PITNEY BOWES
216 BUSINESS PARK DR
VIRGINIA BCH, VA  23462-6521

PIZZITOLA, BETTY J
5076 CR 2161
CENTERVILLE, TX  75833

PLANTRONIC
345 ENCINAL ST
SANTA CRUZ, CA  95060

PLATTENBURG, TAMMY
PO BOX 1125
LIVINGSTON, TX  77351

PLIMUS, INC
142 N MILPITAS BLVE 435
MILPITAS, CA  95035-4401

PLIMUS, INC
1735 TECHNOLOGY DRIVE SUITE 720
SAN JOSE, CA  95110

PO BOX 2570
OCEANSIDE, CA  92051

PO BOX 2767
PORTLAND, OR  97208

PNC EQUIPMENT FINANCE LLC
2300 CABOT DRIVE, SUITE 355
LISLE, IL  60532

POCKET NURSE ENTERPRISES, INC.
610 FRANKFORT ROAD
MONACA, PA  15061-2218

POL ANGELO LABRADOR
[ADDRESS REDACTED]

POLICY MEDICAL INC
28 FULTON WAY, UNIT 2
RICHMOND HILL, ON  L4B 1J5
CANADA

POLK CO PUBLISHING CO.
PO BOX 1276
LIVINGSTON, TX  77351

POLK COUNTY ASSESSOR-COLLECTOR
416 M WASHINGTON AVE
LIVINGSTON, TX  77351-2899

POLK COUNTY ASSESSOR-COLLECTOR
416 N WASHINGTON AVE
LIVINGSTON, TX  77351-2899

POLLARD, JOHN
9708 FOUNDERS WAY
FORT WAYNE, IN  46835

POLYMEDCO INC
PO BOX 95816
CHICAGO, IL  60694-5816

PONDER & CO
8498 SOLUTION CENTER
CHICAGO, IL  60677-8004

POPPY DRIVE INPATIENT SERVICES,PLLC
PO BOX 98823
LAS VEGAS, NV  89193

POREX SURGICAL INC.
4715 ROOSEVELT HIGHWAY
COLLEGE PARK, GA  30349-2417

PORINCHAK, MARTHA
MONTGOMERY, TX

PORSHA DEANB HARRISON
[ADDRESS REDACTED]

POSEY CO
5635 PECK RD
ARCADIA, CA  91006

POSEY, KENNETH
1220 11TH STREET
HUNTSVILLE, TX  77340

POSITIVE PROMOTIONS INC
15 GILPIN AVE
HAUPPAUGE, NY  11788

POSKUS-SCHNEIDER, HELEN

POST-ACUTE PHYSICIANS OF TEXAS PLLC
1776 WOODSTEAD CT
SUITE 208
THE WOODLANDS, TX  77380

POSTAL SUPPLY WAREHOUSE
17939 CHATSWORTH ST. 427
GRANADA HILLS, CA  91344

POSTIVE PROMOTIONS
15 GILPIN AVE
HAUPPAUGE, NY  11788

POSTMASTERS
1315 10TH STREET
HUNTSVILLE, TX  77340

POTHIER, VICKI
HUNTSVILLE, TX  77340

POTTER COUNTRY STORE
PO BOX 50
SCHULENBURG, TX  78956

POWELL, BRANDY
HUNTSVILLE, TX  77340

POWER SYSTEMS
PO BOX 51030
KNOXVILLE, TN  37950-1030

POWERVAR
1450 LAKESIDE DRIVE
WAUKEGAN, IL  60085

PRACTICE DYNAMICS
1335 TRACE DR.
HOUSTON, TX  77077

PRACTICE MANAGEMENT INSTITUTE
9501 CONSOLE DRIVE
SUITE 100
SAN ANTONIO, TX  78229

PRACTICE MATOR SERVICES LLC
600 EMERSON ROAD SUITE 450
ST. LOUIS, MO  63141

PRATT, DIANE
1170 PLEASANT STREET
HORSEHEADS, NY  14845

PRAXAIR DISTRIBUTION INC
482 FM 2821
HUNTSVILLE, TX  77340

PRAXAIR
1542 11TH STREET D
HUNTSVILLE, TX  77340

PRE-BANC BUSINESS CREDIT, INC
PO BOX 16727
IRVINE, CA  92023-0727

PRECHECK INC
1287 NORTH POST OAK ROAD
HOUSTON, TX  77055

PRECISE PRESSURE WASHING
PO BOX 1773
HUNTSVILLE, TX  77342

PRECISION BIOLOGIC, INC.
140 EILEEN STUBBS AVE
DARTMOUTH, NS  B3B0A9
CANADA

PRECISION BIOMEDICAL
1111 JUPITOR RD
PLANO, TX  75074

PRECISION DYNAMICS CORPORATION
4193 SOLUTIONS CTR
CHICAGO, IL  60677-4001

PRECISION MEDICAL
300 HELD DRIVE
NORTHAMPTON, PA  18067

PRECISION PEST CONTROL, INC.
130 FM 2821
HUNTSVILLE, TX  77320

PRECISION PRINTING & OFFICE SUPPLY
206 E. WASHINGTON AVE
NAVASOTA, TX  77868

PRECISION SURGICAL LLC
2551 FARRINGTON ST.
DALLAS, TX  75207

PRECOR INCORPORATED
20031 142ND AVE NE
WOODINVILLE, WA  98072-4002

PREFERRED MEDICAL MARKETING CORP
15720 BRIXHAM HILL AVENUE
SUITE 460
CHARLOTTE, NC  28277

PREFERRED MEDICAL PLACEMENT INC
125 S CLAIRBORNE
OLATHE, KS  66062

PREFERRED PRINTING SERVICES INC
207 WEST 31ST ST
CHARLOTTE, NC  28206

PREHODA, EDWARD R
3824 SPRING DR
HUNTSVILLE, TX  77340

PREHODA, REED
102 TAM ROAD SUITE C
HUNTSVILLE, TX  77320

PREMIER ANESTHESIA
2655 NORTHWINDS PARKWAY
ALPHARETTA, GA  30009

PREMIER ANESTHESIA
ANNI GLOVER, MARKETING DIRECTOR
2655 NORTHWINDS PKWY
ALPHARETTA, GA  30009

PREMIER BIRTH TOOLS LLC
12017 E 110TH PL N
DWASSO, OK  74055

PREMIER MEDICAL PRODUCTS
102 HANOVER LANE
CONROE, TX  77304

PREMIUM CREDIT CORP
PO BOX 750
SCOTTSDALE, AZ  85252-0750

PREMIUM FINANCING SPECIALISTS
PO BOX 419090
KANSAS CITY, MO  64141-6090

PRENATAL SCREENING PROG
6550 FANNIN SM 921
HOUSTON, TX  77030

PRENTICE, RANDY
9459 CR 505
MATHIS, TX  78365

PRESCOTTS INC.
18940 EMIGRANT TRAIL
MONUMENT, CO  80132

PRESTIGE NET ASSOCIATES INC
BOX 88335
MILWAUKEE, WI  53288-0335

PRESTIGIOUS EVENT RENTALS
7211 FM 1488, SUITE B
MAGNOLIA, TX  77354

PRESTON B ALLEN
[ADDRESS REDACTED]

PREVALENT BILLING, LLC
PO BOX 743
FULSHEAR, TX  77441

PREVENTICE SERVICES, LLC
1717 N. SAM HOUSTON PARKWAY WEST
SUITE 100
HOUSTON, TX  77038

PRICEWATERHOUSECOOPERSLLP
PO BOX 952282
DALLAS, TX  75395-2282

PRIER DAVID A MD
100 MEDICAL CENTER PARKWAY; SUITE 1000
HUNTSVILLE, TX  77340

PRIHODA, SHIRLEY
1440 BRAZOS APT 64
HUNTSVILLE, TX  77340

PRIME ALLIANCE BANK
1868 SOUTH 500 WEST
WOODS CROSS, UT  84087

PRIME RATE PREMIUM FINANCE CORP INC
2141 ENTERPRISE DRIVE
FLORENCE, SC  29501

PRIME RATE PREMIUM FINANCE CORP INC
PO BOX 100507
FLORENCE, SC  29502

PRIMETIME RESOURCES
PO BOX 6014
KINGWOOD, TX  77325-6014

PRIMEX WIRELESS INC
965 WELLS STREET
LAKE GENEVA, WI  53147

PRIORITY HEALTHCARE DISTRIBUTION
255 TECHNOLOGY PARK
LAKE MARY, FL  32746

PRISM HOSPITAL VENTURES
3626 NORTH HALL STREET SUITE 826
DALLAS, TX  75219

PRITCHETT & HULL ASSOC
3440 OAKCLIFFE RD. NE 110
ATLANTA, GA  30340-3079

PRITI PATEL
11011 NORTH FREEWAY
HOUSTON, TX  77037

PRO KLEENE
15425 N HWY 75
WILLIS, TX  77378

PRO MEDICAL
1526 SAM HOUSTON AVE
HUNTSVILLE, TX  77340

PRO SERVICES
PO BOX 8034
HUNTSVILLE, TX  77340

PRO-ACTION MEDICAL
16 N AUTUMNWOOD WAY
THE WOODLANDS, TX  77380

PROCARE PBM
1267 PROFESSIONAL PARKWAY
GAINESVILLE, GA  30507

PROCLAIM AMERICA INCORPORATED
9800 CENTRE PARKWAY, SUITE 650
HOUSTON, TX  77036

PROCTER & GAMBLE PHARMACEUTICALS
8500 GOVERNORS HILL DRIVE
CINCINNATI, OH  45249

PRODIGY HEALTH SUPPLIER CORPORATION
9417 BRODIE LANE
AUSTIN, TX  78748

PRODUCTS FOR SURGERY
PO BOX 2048
FT WORTH, TX  76113-2048

PROFESSIONAL FINANCE COMPANY, INC.
52754 W. 11ST SUITE 100
GREELY, CO  80634

PROFESSIONAL HEALTH
2600 S GESSNER 520
HOUSTON, TX  77063-3218

PROFESSIONAL MEDICAL SERVICES
5601 BRIDGE STREET STE 150
FORT WORTH, TX  76112

PROFESSIONAL PLACEMENT RESOURCES
PO BOX 402741
ATLANTA, GA  30384-2741

PROFESSIONAL PRODUCTS
9116 GAITHER RD
GAITHERSBURG, MD  20877-1422

PROFESSIONAL SECURITY
2 FINANCIAL PLAZA 470
HUNTSVILLE, TX  77340

PROFESSIONAL UNIFORM COMPANY
6601 S MAIN
HOUSTON, TX  77030

PROFITLAB INC
1003 LAURENS RD STE 101
GREENVILLE, SC  29607

PROGRESSIVE BUSINESS AUDIO
384 TECHNOLOGY DRIVE
MALVERN, PA  19355

PROGRESSIVE BUSINESS PUBLICATIONS
PO BOX 3019
MALVERN, PA  19355

PROGRESSIVE GIFTS & INCENTIVES
PO BOX 3020
MALVERN, PA  19355

PROGRESSIVE HEALTHCARE
384 TECHNOLOGY DRIVE
MALVERN, PA  19355

PROGRESSIVE MEDICAL INC
11085 GRAVOIS INDUSTIRAL COURT
SAINT LOUIS, MO  63128

PROJECT AFTER PROM 2009
108 ELKINS LAKE
HUNTSVILLE, TX  77340

PROJECT GRADUATION 2009
PO BOX 51
MADISONVILLE, TX  77864

PROJECT MANAGEMENT INSTITUTE
14 CAMPUS BOULEVARD
NEWTON SQUARE, PA  19073

PROJECT SUNSHIE
211 E 43RD ST, STE 4010
NEW YORK, NY  10017

PRO-LINE
10 AVCO RD
HAVERHILL, MA  01835

PROMO WORLD
1002 15TH STREET, STE. B
HUNTSVILLE, TX  77340

PROSPERITY BANK
1301 N MECHANIC
EL CAMPO, TX  77437

PROSPERITY FUNDING, INC.
200 S. ANDREW AVE SUITE 201-C
FORT LAUDERDALE, FL  33301

PROSTAR WASTE, LLC
PO BOX 794
GOODRICH, TX  77335-0794

PROTEC AMBULANCE TRANSPORT
PO BOX 290184
WETHERSFIELD, CT  06129-0184

PRO-TEX INTERNATIONAL
5038 SALIDA BLVD
SALIDA, CA  95368-0238

PROTOUCH STAFFING
17822 DAVENPORT ROAD, STE A
DALLAS, TX  75252

PRO-TUFF DECALS, INC
7505 EASTGATE
CRYSTAL LAKE, IL  60014

PROVANTAGE
7249 WHIPPLE AVE NW
NORTH CANTON, OH  44720-7143

PROVIDENT LIFE & ACCIDENT INS CO
PO BOX 403748
ATLANTA, GA  30384-3748

PROVIDIAN MEDICAL EQUIPMENT LLC
30510 LAKELAND BLVD UNIT A
WILLOWICK, OH  44095

PROXIMITY TECHNOLOGY
PUBLISHERS INC.
8 TERRI LANE ONE FRANKLIN PLAZA
BURLINGTON, NJ  08016-4907

PRUDENTIAL FINANCIAL
PO BOX 101241
ATLANTA, GA  30392-1241

PSALMS FUNERAL HOME
501 SO. LASALLE STREET
NAVASOTA, TX  77868

PSYCHOLOGICAL SERVICES BUREAU INC
977 SEMINOLE TRAIL PMB 317
CHARLOTTESVILLE, VA  22901

PTC INSTRUMENTS
2301 FEDERAL AVE.
LOS ANGLES, CA  90064-1482

PUCKETT, BRITTANY
109 S TAMMYE LN
MADISONVILLE, TX  77864

PUGGET, TIFFANY
771 HWY 190 E
HUNTSVILLE, TX  77340

PUENTE PAULINA
[ADDRESS REDACTED]

PUEYO, RAY
HUNTSVILLE, TX

PUEYO, RONITA
110 WILLOW BEND STREET
HUNTSVILLE, TX  77320

PULMONARY CRITICAL CARE
75 GOLDEN SCROLL CIRCLE
SPRING, TX  77382

PULSE PHYSICIAN ORGANIZATION
119 MEDICAL PARK LN SUITE D
HUNTSVILLE, TX  77340

PULSE STAFFING
PO BOX 200834
HOUSTON, TX  77216-0834

PURDUE FREDERICK
PO BOX 40000 DEPT 148
HARTFORD, CT  06151

PURITAN BENNETT
2314 NAOMI STREET
HOUSTON, TX  77054

PURLESHA IKEA MCGRUDER
[ADDRESS REDACTED]

PURVIS, VENEDA
1110 AVE N APT 202
HUNTSVILLE, TX  77340

QAS
125 SUMMER ST. STE 1910
BOSTON, MA  02110-1615

QIAGEN INC.
27220 WEST TURNBERRY LANE SUITE 200
VALENCIA, CA  91355

QQEST SOFTWARE SYSTEMS
PO BOX 860
SANDY, UT  84091

QUALITY LOGO PRODUCTS, INC.
724 N HIGHLAND AVENUE
AURORA, IL  60506

QUALITY SYSTEMS, INC.
18111 VON KARMA AVE, STE 700
IRVINE, CA  92612

QUALITY SYSTEMS, INC.
18111 VON KARMAN AVENUE
SUITE 700
IRVINE, CA  92612

QUALITY WATER SYSTEMS
114 COMMERCIAL CIR
CONROE, TX  77304

QUANTIMETRIX
2005 MANHATTAN BEACH BLVD
REDONDO BEACH, CA  90278

QUATEL GROUP-HOUSTON
13225 FM 529, SUITE M
HOUSTON, TX  77041

QUEST DIAGNOSTIC
3500 HORIZON DR
KING OF PRUSSIA, PA  19406

QUEST DIAGNOSTICS NICHOLS INSTITUTE
12436 COLLECTIONS CENTER DR
CHICAGO, IL  60693-2436

QUEST DIAGNOSTICS
PO BOX 14730
ST. LOUIS, MO  63150-4730

QUEST DIAGNOSTICS
PO BOX 841725
DALLAS, TX  75284-1725

QUEST HEALTHCARE SOLUTIONS
6 CONCOURSE PARKWAY, SUITE 2250
ATLANTA, GA  30328

QUEST INTERNATIONAL, INC.
65 PARKER
IRVINE, CA  92618

QUEST MEDICAL
ONE ALLENTOWN PARKWAY
ALLEN, TX  75002

QUEST SOFTWARE INC
4 POLARIS WAY
ALISO VIEJO, CA  92656

QUICK MEDICAL
30200 SE 79TH ST, STE 120
ISSAQUAH, WA  98027-8792

QUIDEL CORPORATION
12544 HIGH BLUFF STE. 200
SAN DIEGO, CA  92130

QUINCO CORPORATION
100 SCHELTER ROAD
LINCOLNSHIRE, IL  60069

QUILLEN E. GRIFFITH JR.
2726 E CAPPS RD
LIVINGSTON, TX  77351

QUINN,MAGGIE
HUNTSVILLE, TX

QUINTILES, INC.
4820 EMPEROR BLVD
DUHAM, NC  27703

QUINTON INSTRUMENT CO
PO BOX 12816
SEATTLE, WA  98111

QUOTIENT BIODIAGNOSTICS
301 S. STATE STREET, S204
NEWTOWN, PA  18940

R & D BATTERY INC
PO BOX 5007
BURNSVILLE, MN  55337-5007

R&D SYSTEMS
614 MCKINLEY PLACE NE
MINNEAPOLIS, MN  55413

R. KARL MAHAFFEY, MD PA
1322 ELKINS LAKE
HUNTSVILLE, TX  77340

R. KARL MAHAFFEY, MD PA
2507 LAKE RD. STE A
HUNTSVILLE, TX  77340

R. SMITH INTERNATIONAL, LLC
6001 BROKEN SOUND PARKWAY NW
BOCA RATON, FL  33487

R.M.D.
710 E PARK STE 208
PLANO, TX  75074

RAC MONITOR LLC
595 SHREWSBURY AVE, STE 201
SHREWBURY, NY  07702

RAC UNIVERSITY
595 SHREWSBURY AVE, SUITE 201
SHREWSBURY, NJ  07702

RACHEL A CASBURN
[ADDRESS REDACTED]

RACHEL CASBURN
[ADDRESS REDACTED]

RACHEL E BRISLEY
[ADDRESS REDACTED]

RACHEL EILEEN PARKER
[ADDRESS REDACTED]

RACHEL HAYDEN
[ADDRESS REDACTED]

RACHEL SERNA SHEARN
[ADDRESS REDACTED]

RACHUNDA RANETTE MACK
[ADDRESS REDACTED]

RACMONITOR LLC
10 MECHANIC STREET
SUITE 140
RED BANK, NJ  07701

RADICALOGIC TECHNOLOGIES, INC.
PO BOX 143 STATION B
TORONTO, ON  M5T 2T3
CANADA

RADIOMETER AMERICA INC
810 SHARON DRIVE
WESTLAKE, OH  44145

RADIOSHACK
3011 11TH STREET 200
HUNTSVILLE, TX  77340

RAINBOW INTERNATIONAL OF CONROE
63A SUNSET LAKE RD
HUNTSVILLE, TX  77340

RAKIA LENELL WILLIAMS
[ADDRESS REDACTED]

RAMESH & RADHIKA, MD PLLC
5005 EVERGREEN ST
BELLAIRE, TX  77401

RAMIREZ, NOEMI
1104 N. 8TH STREET
CONROE, TX  77301

RAMPITCH, CHRISTOPHER RYAN
[ADDRESS REDACTED]

RAMSDELL, LARRY
212 RIDGEVIEW DR
DAVENPORT, FL  33837

RAMSEY SHERRY
HUNTSVILLE, TX  77340

RANDGAARD, HOLLIE
[ADDRESS REDACTED]

RANEY, SARAH

RANFAC
PO BOX 635
AVON, MA  02322-0635

RAO, BHAVANA
114 EAST LASTING SPRING CIRCLE
THE WOODLANDS, TX  77389

RASHMAN CORP
8600 WILBUR AVE
NORTHRIDGE, CA  91324-4499

RAVE MOBILE SAFETY
50 SPEEN STREET SUITE 301
FRAMINGHAM, MA  01701

RAVE, JENNY
22873 CUMBRE DR.
PORTER, TX  77365

RAVICHANDRAN, GIRIRAJ
[ADDRESS REDACTED]

RAY JR., DAVID WAYNE
2611 TIMECHESTER DR.
KINGWOOD, TX  77339

RAY, BRENDA
[ADDRESS REDACTED]

RAY, RACHEL A
2002 WINDCREST DR
MAGNOLIA, TX  77354

RAY, VICKI
HUNTSVILLE, TX

RAZA, ALI
91 SOUTH DOWNY WILLOW CIRCLE
SPRING, TX  77382

RC MEDICAL INC
PO BOX 833
TOLLAND, CT  06084

RCM ENTERTAINMENT, LP
NRG STADIUM
TWO NRG PARK
HOUSTON, TX  77054

RCS GROUP LLC
7155 OLD KATY RD. STE S103
HOUSTON, TX  77024

RDNX BUSINESS SOLUTIONS
1329 UNIVERSITY SUITE E
HUNTSVILLE, TX  77340

READORE, GARY T.
3700 SPRING DRIVE
HUNTSVILLE, TX  77340

READY, NORMA
84 A BURNETT RD
HUNTSVILLE, TX  77340

REAGAN QUALITY LIGHTING
32402 TAMINA ROAD
MAGNOLIA, TX  77354

REAMES, JACKIE M.
[ADDRESS REDACTED]

REAMS, JASON

REBECCA A LUCHAK
[ADDRESS REDACTED]

REBECCA BIRDWELL
PO BOX 1406
HUNTSVILLE, TX  77342-1406

REBECCA DURAN
[ADDRESS REDACTED]

REBECCA L YOUNG
[ADDRESS REDACTED]

REBECCA LYNN BRUMLEY
[ADDRESS REDACTED]

REBECCA T SKEEN
[ADDRESS REDACTED]

REBECCA W COTHER
[ADDRESS REDACTED]

REBEKAH HOLMES NELLUMS
[ADDRESS REDACTED]

REBEKAH J GONZALES
[ADDRESS REDACTED]

REBEKAH R. RHAMES
[ADDRESS REDACTED]

REBEKAH SUE HELMAN
[ADDRESS REDACTED]

RECONDO TECHNOLOGY INC
7900 E UNION AVE
SUITE 400
DENVER, CO  80237

RECORD SERVICE CENTER
1801 WEST BELT NORTH
HOUSTON, TX  77043-2793

RED RIDER RENTALS
684 I45 SOUTH
HUNTSVILLE, TX  77342

REDA M DALBY
[ADDRESS REDACTED]

REDI-TAG CORPORATION
5252 ORANGE AVE STE 107
CYPRESS, CA  90630

REDWOOD LAB SERVICES
3650 WESTWIND BLVD
SANTA ROSA, CA  95403

REDWOOD LAB SERVICES, LLC
25321 INTERSTATE 45 N, SUITE C
SPRING, TX  77380

REED ADVERTISING
2314 W AVENUE M
TEMPLE, TX  76504

REED,CLAYMON,MEEKER & HARGETT,PLLC
5608 PARKCREST DRIVE
SUITE 200
AUSTIN, TX  78731-4999

REEVES COUNTY
120 W 5TH ST
PECOS, TX  79772

REEVES COUNTY
PO BOX 700
PECOS, TX  79772

REFIGIWEAR INC
PO BOX 39 BREAKSTONE DR
DAHLONE, GA  30533

REFRIGERATION HARDWARE SUPPLY CORP
632 FORESIGHT CIRCLE
GRAND JUNCTION, CO  81505

REFUNDS-ATHENA
PO BOX 7098
BOZEMAN, MT  59771

REGINA LYNN
[ADDRESS REDACTED]

REGINOAL ADJUSTMENT BUREAU INC
PO BOX 34111
MEMHIS, TN  38184

REGISTRY PARTNERS INCORPORATED
2607 HOLLY HILL STREET, SUITE D
BURLINGTON, NC  27215

REHAB AND ASPIRE ASSOC OF HOUSTON
3101 COLLEGE PARK DR
THE WOODLANDS, TX  73384

REICHERT INC
3362 WALDEN AVE, STE 100
DEPEW, NY  14043

REID OFFICE SUPPLY
1329 UNIVERSITY AVE. SUITE E
HUNTSVILLE, TX  77340

REINSTEIN, TRY

REINSTEIN,AMBER
RIVERSIDE, TX

RELAY FOR LIFE
PO BOX 281
HUNTSVILLE, TX  77342

RELIABLE IT
1201 3RD STREET SUITE 100
ALEXANDRIA, LA 71301

RELIABLE PARTS
1011 11TH STREET
HUNTSVILLE, TX 77340

RELIANCE DIAGNOSTIC SYSTEMS LLC
2408 TIMBERLOCH PLACE SUITE A-6
THE WOODLANDS, TX 77380

RELIANT MEDICAL
2345 W MOORE RD
TUCSON, AZ 85742

REMEL INC
12076 SANTA FE DR
LENEXA, KS 66215

REMINGTON MEDICAL, INC.
6830 MEADOWRIDGE COURT
ALPHARETTA, GA 30005

REMOTE PHARMACY SOLUTIONS
7307 STARFLOWER
KATY, TX 77494

RENAL DIVISION
1620 WAUKEGAN RD
MCGAW PARK, IL 60085

RENAL PHYSICIANS OF MONTGOMERY
200 RIVERPOINTE DR. STE 120
CONROE, TX 77304-2817

RENE INDUSTRIES
PO BOX 842
HIGHSMITH, NJ 08520

RENEE VAURIGAUD
[ADDRESS REDACTED]

RENIASSANCE HOTELS
200 MAIN ST.
FORTH WORTH, TX 76102

REPUBLIC SERVICES, INC.
18500 NORTH ALLIED WAY
PHOENIX, AZ 85054

RESEARCH IN MOTION CORPORATION
122 WEST JOHN CARPENTER PARKWAY
STE 430
IRVING, TX 75039

RESERVE NATIONAL INSURANCE COMPANY
601 E BRITTON ROAD
OKLAHOMA CITY, OK 73114

RESOURCE CORPORATION OF AMERICA LLC
1120 MARINA BAY DRIVE
CLEAR LAKE SHORES, TX 77565

RESOURCE ELECTRONICS
PO BOX 840385
DALLAS, TX 75284-0385

RESOURCES SECURITY, INC
PO BOX 425
HUNTSVILLE, TX 77342

RESPIRATORY SLEEP SOLUTIONS, LLC
4545 FULLER DRIVE STE. 100
IRVING, TX 75038

RESPONSIVE PROVIDERS INC - R.P.I.
10700 KINGHURST
HOUSTON, TX 77099

RETINA CONSULTANTS OF HOUSTON
PO BOX 4634, DEPT 100
HOUSTON, TX 77210-4634

REUEL L SHAVER
[ADDRESS REDACTED]

REUEL SHAVER
[ADDRESS REDACTED]

REUTER, ANGELA
6 WHIPPOORWILL DR
HUNTSVILLE, TX 77340

REVELLES PHOTOGRAPHY
1401 AVE M
HUNTSVILLE, TX 77340

REX, DAVID MD
PO BOX 1907
GREENVILLE, TX 75403

REX, PAULA
2019 AVE Q
HUNTSVILLE, TX 77340

REYNA SANTIAGO GOMEZ
[ADDRESS REDACTED]

REYNOLDS, AMANDA
1217 AVE M
HUNTSVILLE, TX 77340

REYNOLDS, JAMES
1220 11TH STREET
HUNTSVILLE, TX 77340

REYNOLDS, KATELYN
1300 SMITHER DR
APT 9310
HUNTSVILLE, TX  77340

REYNOLDS, STEPHANIE
13227 US HWY 287 S
PENNINGTON, TX  75856

REYNOLDS, SUSAN
3651 TIMBERSIDE CIRCLE DRIVE
HOUSTON, TX  77025

RF TECHNOLOGIES
3125 N 126TH ST
BOOKFIELD, WI  53005

RHEIN MEDICAL
3360 SCHERER DRIVE
SUITE B
ST. PETERSBURG, FL  33716

RHODES, KARLY
1409 ANCHOR DR
WYLIE, TX  75098

RHONDA GWEN LINDLEY
[ADDRESS REDACTED]

RHONDA K BING
[ADDRESS REDACTED]

RHUBARB
PO BOX 975305
DALLAS, TX  75397-5305

RHYMES, DAMION
PO BOX 1110
SHEPHERD, TX  77371

RICARDO S LEMOS MD PA
2801 EAST 29TH ST STE123
BRYAN, TX  77802

RICHARD HEALTHCARE INC
950 ECHO LANE STE 355
HOUSTON, TX  77024

RICHARD MATA
[ADDRESS REDACTED]

RICHARD P. CURTIS
PO BOX 848
ROUND ROCK, TX  78680

RICHARD WOLF MEDICAL
353 CORPORATE WOODS PKWY
VERNON HILLS, IL  60061

RICHARD-ALLAN SCIENTIFIC
4481 CAMPUS DR
KALAMAZOO, MI  49008

RICHARDS HEALTHCARE INC
8550 KATY FREEWAY STE 110
HOUSTON, TX  77340

RICK L. WRIGHT
18731 CANDLE PARK DR
SPRING, TX  77388

RICKORDS MISTY

RICKS OFFICE FURNITURE
1311 S. AUSTIN STREET
BRENHAM, TX  77833-4517

RIFF & ASSOCIATES
1716 SUNSET BLVD
HOUSTON, TX  77005

RIGHT WAY MEDICAL LLC
510 E WILSON BRIDGE ROAD,SUITE H
WORTHINGTON, OH  43085

RIGSBY, BARBARA
126 SUMAC
HUNTSVILLE, TX  77340

RIGSBY, SHAVETTA
772 A BOWDEN ROAD
HUNTSVILLE, TX  77340

RILEY SHANNON
95 JOHN KAY RD
HUNTSVILLE, TX  77320

RILEY, HEATHER
27 CAROLINA WAY
HUNTSVILLE, TX  77320

RILING, SUSIE
HUNTSVILLE, TX  77340

RILLER NICHELLE WALKER
[ADDRESS REDACTED]

RIMAGE
7725 WASHINGTON AVE
SOUTH MINNEAPOLIS, MN  55439

RINAJOYCE F ABRIL
[ADDRESS REDACTED]

RISING MEDICAL SOLUTIONS
325 NORTH LASALLE STREET
SUITE 600
CHICAGO, IL  60654

RITA BLUFF HOMEOWNER SOCIETY
530 BEARKAT BLVD
HUNTSVILLE, TX  77340

RITE AID CORP - 06 (DISTRI
511 FEHENLEY DRIVE
KING OF PRUSSIA, PA  19406

RITTER, APRIL
HUNTSVILLE, TX

RITTER, GWEN
123 ELKINS LAKE
HUNTSVILLE, TX  77340

RITTER, SHERRIE BENNETT
[ADDRESS REDACTED]

RITZ CAMERA.COM AND ELECTRONICS
114 TIVED LN E
EDISON, NJ  08837

RIVERSIDE WATERWORKS
PO BOX 194
RIVERSIDE, TX  77367

RJ YOUNG COMPANY, INC.
PO BOX 40623
NASHVILLE, TN  37204

RL SOLUTIONS
ONE BROADWAY, 14TH FLOOR
CAMBRIDGE, MA  02142

RN
PO BOX 57139
BOULDER, CO  80322-8945

ROACH, MIRANDA

ROACHGANNON LLP
4605 POST OAK PLACE DR, SUITE 226
HOUSTON, TX  77027

ROACHS TEAM SUPPLY
12587 CR 192
TYLER, TX  75703

ROBERDS SPECIALTY PHARMACY, LLC
503 MEDICAL CENTER BLVD
STE 130
CONROE, TX  77304

ROBERT ALAN EDMONDS
[ADDRESS REDACTED]

ROBERT CIZIK EYE CLINIC
6400 FANNIN, 18TH FLOOR
HOUSTON, TX  77030

ROBERT D. PIERCE II
1525 SAM HOUSTON AVE
HUNTSVILLE, TX  77340

ROBERT FERNANDEZ, M.D.
[ADDRESS REDACTED]

ROBERT FRANKLIN III
[ADDRESS REDACTED]

ROBERT GALEN YOUNGER
PO BOX 690194
HOUSTON, TX  77269

ROBERT K ELLIOTT
[ADDRESS REDACTED]

ROBERT KEITH ELLIOTT
[ADDRESS REDACTED]

ROBERT L TUCKER
[ADDRESS REDACTED]

ROBERT PATRICK NELSON
[ADDRESS REDACTED]

ROBERTO DEJESUS
[ADDRESS REDACTED]

ROBERTS, CHARLOTTE
PO BOX 790
BUNA, TX  77612

ROBERTS, DONNA
211 WESTRIDGE DR
HUNTSVILLE, TX  77340

ROBERTS, JANIE

ROBERTS, WADE D
1220 11TH STREET
HUNTSVILLE, TX  77340

ROBIN BATSON
[ADDRESS REDACTED]

ROBIN E. LANDIS
[ADDRESS REDACTED]

ROBINSON, ANGELA

ROBINSON, GINA
HUNTSVILLE, TX

ROBLES, MIGUEL A
[ADDRESS REDACTED]

ROBYN SHYANNE BRUNER
[ADDRESS REDACTED]

ROCHE DIAGNOSTICS CORP
9115 HAGUE RD.
INDIANAPOLIS, IN  46250

ROCKBRIDGE UNDERWRITING AGENCY
3700 BUFFALO SPEEDWAY, STE 300
HOUSTON, TX  77098

RODNEY TAYLOR HOOD
[ADDRESS REDACTED]

RODRIGUEZ, CHRIS
231 W. LAKESIDE DRIVE
HUNTSVILLE, TX  77320

ROENTGEN MEDICAL XRAY CO.
12921 W. WASHINGTON BLVD
LOS ANGELES, CA  90066

ROGERS, DAPHNE
PO BOX 1434
ONALASKA, TX  77360

ROLLINS, DR LOWELL
100 MEDICAL CENTER PARKWAY
HUNTSVILLE, TX  77340

ROLYAN
ONE QUALITY DR., PO BOX 1005
GERMANTOWN, WI  53022-8205

ROMAN III, M.D.S, P.A., JOE
PO BOX 398
BARKER, TX  77413

RONCI SURGICAL
1100 NEW BRIGHTON BLVD
MINNEAPOLIS, MN  55413

RONI MICHAL PARRISH-HAMNER
[ADDRESS REDACTED]

RONITA P. PUEYO
[ADDRESS REDACTED]

RONS LASER SERVICE
PO BOX 3173
CONROE, TX  77305-3173

RONSONETTE, ALIVIA
PO BOX 7204
HUNTSVILLE, TX  77342

ROSA M PACK
[ADDRESS REDACTED]

ROSE M PACK
[ADDRESS REDACTED]

ROSEMARY E LONG
[ADDRESS REDACTED]

ROSEMARY IVIE EDOGUN
[ADDRESS REDACTED]

ROSENQUIST, MARY MD
PO BOX 520
ONALASKA, TX  77360

ROSS, JACQUELINE
HUNTSVILLE, TX  77340

ROURKE, BLAINE

ROXANE M LEACH
[ADDRESS REDACTED]

ROXANN LANGSTON
[ADDRESS REDACTED]

ROXELLA L. HARRIS
[ADDRESS REDACTED]

ROY D CASTLEBERRY
[ADDRESS REDACTED]

ROYCE SANDRA
[ADDRESS REDACTED]

ROYAL CERTIFIED FEED INC
3728 MONTGOMERY RD
HUNTSVILLE, TX  77340

ROYCE D NICKERSON
[ADDRESS REDACTED]

RR MAGNOLIA LAKE LLC
2001 HWY 30 EAST
HUNTSVILLE, TX  77320

RR. DONNELLEY
PO BOX 730165
DALLAS, TX  75373-1065

RS WATER HOLDINGS LLC
3201 PREMIER DR. STE 300
IRVING, TX  75063

RT 66 AUTO INTERIORS
160 HOWELL RD
ROYSE CITY, TX  75189

RTG MEDICAL
1005 E. 23RD STREET
SUITE 200
FREMONT, NE  68025

RUBIDIA M VASQUEZ
[ADDRESS REDACTED]

RUBLE, DANIELLE
231 B HOSTETTER RD
NEW WAVERLY, TX  77358

RUDD AND WISDOM, INC.
9500 ARBORETUM BLVD.
SUITE 200
AUSTIN, TX  78759

RUFFIN, JOHNNA
[ADDRESS REDACTED]

RUHOF CORP
393 SAFAMORE AVENUE
MINEOLA, NY  11501-1919

RUSHING, GINA
18 LAKE FALLS LANE
HUNTSVILLE, TX  77340

RUSS REID COMPANY
14384 COLLECTION CENTER DRIV
CHICAGO, IL  60693

RUTH REA
[ADDRESS REDACTED]

RUTHERFORD, TODD
101 CANTERBURY GREEN DRIVE
MONTGOMERY, TX  77356-7788

RUTLEDGE, KELLY
HUNTSVILLE, TX  77342

RX OUTREACH INC.
3171 RIVERPORT TECH CENTER DRIVE
MARYLAND HEIGHTS, MO  63043

RXAIR INDUSTRIES, LLC
3323 GARDEN BROOK DR.
DALLAS, TX  75234

RYAN KATHRYN
2132 HALLMARK WAY N
OAKDALE, MN  55128

RYAN, BRYAN
2451 LAKE ROAD 501
HUNTSVILLE, TX  77340

RYKKIA FISHER-CLAY
[ADDRESS REDACTED]

S & S CO OF GEORGIA
827 PINE AVENUE
ALBANY, GA  31702

S W CONSOLIDATED
PO BOX 1677
LIVINGSTON, TX  77351

S&S HVAC EQUIPMENT, LLC
21815 KATY FREEWAY
SUITE C-124
KATY, TX  77450

S&S WORLDWIDE INC
PO BOX 516
COLCHESTER, CT  06415-0516

SAAFE HOUSE
PO BOX 1893
HUNTSVILLE, TX  77342

SABO, TERI
PO BOX 8675
HUNTSVILLE, TX  77340

SABRE ELECTRIC CO.
PO BOX 79292
HOUSTON, TX  77279

SABRE INVESTMENTS LLC
1 PASTORAL POND CIR
THE WOODLANDS, TX  77380

SADLER ROBERT CHI
[ADDRESS REDACTED]

SAFE HOSPITAL SERVICES
24811 HICKORY HILL RD.
SPRING, TX  77380

SAFE SITTER
8604 ALLISONVILLE RD
SUITE 248
INDIANAPOLIS, IN  46250-1597

SAFEGUARD DENTAL & VISION
PO BOX 30910
LAGUNA HILLS, CA  92654-0910

SAFETY KLEEN
PO BOX 1800
ELGIN, IL  60121-7857

SAFETY LADY LLC
3300 MAGNOLIA LANDING LANE
NORTH FOR MYERS, FL  33917-7806

SAFETY MANAGEMENT SERVICES, INC.
1500 N ARLINGTON HEIGHTS RD.
SUITE 1502
ARLINGTON HEIGHTS, IL  60004-4827

SAGE PRODUCTS INC
3909 THREE OAKS ROAD
CARY, IL  60013

SAGENT PHARMACEUTICALS, INC.
1901 N. ROSELLE ROAD, SUITE 700
SCHAUMBURG, IL  60195

SALENA L MCKEAN
[ADDRESS REDACTED]

SALIENT SURGICAL TECHNOLOGIES
180 INTERNATIONAL DR.
PORTSMOUTH, NH  03080

SALUS SOLUTIONS LLC
2620 CENTENARY BLVD 202
SHREVEPORT, LA  71104

SAM BURRIS
[ADDRESS REDACTED]

SAM HOUSTON ASSOCIATION FOR
1027 11TH STREET APT 1
HUNTSVILLE, TX  77340

SAM HOUSTON CANCER CENTER
PO BOX 8399
THE WOODLANDS, TX  77387

SAM HOUSTON CANCER CENTER, LP
112 MEDICAL PARK LANE
HUNTSVILLE, TX  77340

SAM HOUSTON ELECTRIC COOPERATIVE
1157 E CHURCH ST
LIVINGSTON, TX  77351

SAM HOUSTON ELECTRIC COOPERATIVE
PO BOX 1121
LIVINGSTON, TX  77351

SAM HOUSTON ELECTRIC COOPERATIVE
PO BOX 426
LIVINGSTON, TX  77351-0008

SAM HOUSTON EMERGENCY CENTER, LLC
6800 WEST LOOP SOUTH
SUITE 300
BELLAIRE, TX  77401

SAM HOUSTON INN
3296 I-45 SOUTH
HUNTSVILLE, TX  77340

SAM HOUSTON MEMORIAL MUSEUM
1402 19TH ST
HUNTSVILLE, TX  77340

SAM HOUSTON STATE UNIVERSITY HOTEL
PO BOX 2388-SHSU
1610 BOBBY K. MARKS DR
HUNTSVILLE, TX  77341

SAM HOUSTON STATE UNIVERSITY
1903 UNIVERSITY AVE.
STE 230
HUNTSVILLE, TX  77340

SAM HOUSTON STATE UNIVERSITY
BOBBY K MARKS ADMIN BLDG
1806 AVENUE J, SUITE 303
HUNTSVILLE, TX  77340

SAM HOUSTON STATE UNIVERSITY
PO BOX 2185
HUNTSVILLE, TX  77341-2185

SAM HOUSTON STATE UNIVERSITY
PO BOX 2268
HUNTSVILLE, TX  77341

SAM HOUSTON STATE UNIVERSITY
PO BOX 2297
HUNTSVILLE, TX  77340

SAM HOUSTON STATE UNIVERSITY
PO BOX 2537
HUNTSVILLE, TX  77341

SAMANTHA K WHITE
[ADDRESS REDACTED]

SAM'S CLUB DISTRIBUTING
5692 BUCKINGTON DRIVE
HUNTINGTON BEACH, CA  92649

SAMELA, INC.
1200 BARCLAY BLVD
BUFFALO GROVE, IL  60089

SAMFORD,TERRI
750 W COX
LOVELADY, TX  75851

SAMMUAL C MONARCH
[ADDRESS REDACTED]

SAMS CLUB
4265 DIPLOMACY DR
COLUMBUS, OH  43228

SAN ANTONIO MARRIOTT RIVERCENTER
101 BOWIE STREET
SAN ANTONIO, TX  78205

SAN FRANCISCO MARRIOT
55 FOURTH STREET
SAN FRANCISCO, CA  94103

SAN JACINTO NEWS TIMES
PO BOX 1689
SHEPHERD, TX  77371

SAN JACINTO SPECIAL UTILITY DISTRICT
70 CHURCH AVE
COLDSPRING, TX  77331

SANBURG EILEEN

SANCHEZ, WILLIAM

SANDERS, KEVIN
HUNTSVILLE, TX

SANDERS,STEVE

SANDERSON, CUTBIRTH, AND COPELAND
PLLC
2402 SAM HOUSTON AVE
HUNTSVILLE, TX  77340

SANDOVAL, ROBERT MICHAEL
8060 A SH 75 S
HUNTSVILLE, TX  77340

SANDRA ANN STEAKLEY
[ADDRESS REDACTED]

SANDRA CROW
[ADDRESS REDACTED]

SANDRA E ROY
[ADDRESS REDACTED]

SANDRA JANE GILLILAND
[ADDRESS REDACTED]

SANDRA K WHITENER
[ADDRESS REDACTED]

SANDS POINT INDUSTRIES INC
30 S HIGHLAND AVE
OSSINING, NY  10562

SANDY LYNETTE HILL
[ADDRESS REDACTED]

SANGUEDOLCE, THOMASINE
34 AKRIDGE DR.
HUNTSVILLE, TX  77320

SANITARY SUPPLY COMPANY, INC.
PO BOX 5408
BEAUMONT, TX  77726-5408

SANOFI PASTEUR INC
12458 COLLECTIONS CENTER DR
CHICAGO, IL  60693

SANOFI PASTEUR
PO BOX 60244
CHARLOTTE, NC  28260-0244

SANTA BARBARA MEDCO, INC.
815 NORTHWEST PARKWAY, SUITE 100
ST. PAUL, MN  55121-1579

SANTA FE DISTRIBUTING, INC
9640 LEGLER RD
LENEXA, KS  66219

SANTOS, ADILFIA
202 YOUNG ST.
HUNTSVILLE, TX 77320

SAPP, LAUREN
10324 VALLEY DR. SOUTH
WILLIS, TX 77318

SAPP, SOL
HUNTSVILLE, TX

SAPP, RICHARD
HUNTSVILLE, TX 77340

SARA LEE BAKING GROUP
C/O BIMBO BAKERIES USA
CONSUMER RELATIONS DEPT
PO BOX 976
HORSHAM, PA 19044

SARAH ANNE GREEN
[ADDRESS REDACTED]

SARAH BETH DIAZ
[ADDRESS REDACTED]

SARAH C WOODS
[ADDRESS REDACTED]

SARAH E CLARK
[ADDRESS REDACTED]

SARAH F LINTON
[ADDRESS REDACTED]

SARAH GULICK
555 BOWERS BLVD. APT 728
HUNTSVILLE, TX 77340

SARAH K FRY
[ADDRESS REDACTED]

SARAH L BECK
[ADDRESS REDACTED]

SARGENT, KAMILLE
608 W WINTER PARK ST
ORLANDO, FL 32805

SARRAF, KEITH D
1220 11TH STREET
HUNTSVILLE, TX 77340

SA-SO COMPANY
525 N. GREAT SOUTHWEST PARKWAY
ARLINGTON, TX 76011

SAU MULERIDERS BOOSTER
PO BOX 9374
MAGNOLIA, AR 71754

SAUSAGE, RYAN

SAVANNAH GRIGGS
301 KRENEK TAP ROAD 125
COLLEGE STATION, TX 77840

SAVANNAH L WETZLER
[ADDRESS REDACTED]

SAVANNAH LEE TOLBERT
[ADDRESS REDACTED]

SAVOY, AMBER
WILLIS, TX 77318

SBC SOUTHWESTERN BELL TELE
PO BOX 3025
HOUSTON, TX 77097-0043

SBC SOUTHWESTERN BELL TELEPHONE
PO BOX 650502
DALLAS, TX 75265-0502

SCALE-TRONIX ACCESSORIES, INC
200 EAST POST ROAD
WHITE PLAINS, NY 10601

SCALE-TRONIX INC.
200 EAST POST ROAD-SUITE 1
WHITE PLAINS, NY 10601

SCANTLIN, TONI
PO BOX 101
ONALASKA, TX 77360

SCANTRON CORPORATION
1313 LONE OAK ROAD
EAGAN, MN 55121

SCARMARDO PRODUCE INC
PO BOX 4508
BRYAN, TX 77805-4508

SCHAPER, DALE T
PO BOX 154
IOLA, TX 77861

SCHEFFE, MARILYN
9 WILLOWBEND
THE WOODLANDS, TX 77380

SCHEDECKER, LINDA
12834 TIMORTHY DR
WILLIS, TX 77318

SCHROEDER, MIKE

SCHEPPS DIARY
PO BOX 973913
1901 PARKWOOD
BEDFORD, TX 76021

SCHINDLERS
901 NORMAL PARK
HUNTSVILLE, TX 77340

SCHLEUSNER, THOMAS
12131 PARIS AVENUE N
STELLWATER, MN 55082

SCHLUETER, ERIK
PO BOX 360461
DALLAS, TX 75336

SCHMIDT, MELISSA
326 COUNTY ROAD 381
CLEVELAND, TX 77328

SCHNARR, DIRK
174 COLD CAMP ROAD
PARKTON, NC 28371

SCHOOL SPECIALTY, INC.
W6316 DESIGN DRIVE
GREENVILLE, WI 54942

SCHOOLEY, LINDA
HUNTSVILLE, TX 77340

SCHOOLSIN.COM
PO BOX 62026
CINCINNATI, OH 45262

SCHRAMM, KIMBERLY
HUNTSVILLE, TX 77340

SCHUBERT, JUSTIN M
1220 11TH ST
HUNTSVILLE, TX 77340

SCHWAAB
11415 WEST BURLEIGH ST
MILWAUKEE, WI 53226

SCHWANS SALES ENT
1155 W OSR
BRYAN, TX 77807-5080

SCHWEIG STEPHANIE

SCHWINKENDORF, ROBERT

SCIFIT SYSTEMS INC (FORMERLY)
5616A S 122 E AVE
TULSA, OK 74146-6913

SCOBEY MOVING & STRAGE
9625 BROADWAY
SAN ANTONIO, TX 78217

SCORPION HEALTHCARE, LLC
28480 AVENUE STANFORD, SUITE 100
VALENCIA, CA 91355

SCOTT & WHITE CLINIC
PO BOX 844658
DALLAS, TX 75284

SCOTT & WHITE PHARMACY
1110 EARL RUDDER FWY S
COLLEGE STATION, TX 77840

SCOTT & WHITE
PO BOX 847500
DALLAS, TX 75284-7500

SCOTT ALLAN SURGICAL DISTRIBUTION
33671 DOREKA
FRASER, MI 48026

SCOTT COMMUNICATIONS, INC
10535 FM 1097 RD WEST SUITE A
WILLIS, TX 77318

SCOTT, ERIC
1220 11TH STREET
HUNTSVILLE, TX 77340

SCOTT, JENNIFER

SCOTT, KENYETTA
2830 LAKE RD APT 511
HUNTSVILLE, TX 77340

SCOTT, SHIRLEY

SCOTTIE F THOMAS
[ADDRESS REDACTED]

SCREEN DREAMS
1304 SAM HOUSTON AVE
HUNTSVILLE, TX  77340

360 VETERANS PARKWAY, SUITE 115
BOLINGBROOK, IL  60440

SCRUBBER DOCTOR LLC.
2210 PEPPERMILL RD
HOUSTON, TX  77080

SCRUBS & BEYOND, LLC
823 HANLEY INDUSTRIAL CT
BRENTWOOD, MO  63144

SCRUBS ETC
224A SOUTH LOOP 336N
CONROE, TX  77304

SCULAPIO PROFESSIONAL SERVICES LLC
3710 BRIDLE CT
COLLEGE STATION, TX  77845

SCW LMM INC.
3675 COMMERCIAL AVE.
NORTHBROOK, IL  60062

SDFI-TELEMEDICINE LLC
806 BUCHANAN BLVD
SUITE 115-299
BOULDER CITY, NV  89005

SEA BREEZE PRODUCTS
PO BOX 1614
GRAPEVINE, TX  76051

SEAFOOD SUPPLY COMPANY
1500 E. GRIFFIN
DALLAS, TX  75215

SEAFOOD WHOLESALERS, LTD
PO BOX 571196
HOUSTON, TX  77257-1196

SEALE, PAULA

SEAMLESS SOLUTIONS
7786 BLANKENSHIP DR
HOUSTON, TX  77055

SEAN HILL
[ADDRESS REDACTED]

SEARS COMMERICAL ONE
PO BOX 630859
IRVING, TX  75063-0859

SEARS
3333 BEVERLY RD
HOFFMAN ESTATES, IL  60179

SEASONAL COMFORT
248 GARROTSVILLE
HOUSTON, TX  77222

SECOND ADVENTURE
13645 GARDEN GROVE COURT
HOUSTON, TX  77082

SECRETARY OF STATE
PO BOX 13697
AUSTIN, TX  78711-3697

SECURADYNE SYSTEMS INTERMEDIATE LLC
3440 SOJOURN, SUITE 240
CAROLLTON, TX  75006

SECURE-IT
140 DENSLOW ROAD
EAST LONGMEADOW, MA  01028

SECURITY BENEFIT LIFE INS
700 SW HARRISON ST
TOPEKA, KS  66636-0001

SECURITY LOCKSMITH
1220 12TH ST
HUNTSVILLE, TX  77340

SECURITY SYSTEMS DIVISION
PO BOX 77-5169
CHICAGO, IL  60678-5169

SEDGWICK CLAIMS MANAGEMENT
33696 TREASURY CENTER
CHICAGO, IL  60694-3600

SEHGAL, SUDHIR M.D.
2721 SILVERSTONE WAY
CONROE, TX  77304

SEHGAL, SUDHIR
2721 SILVERSTONE WAY
CONROE, TX  77304

SEHGAL, SUDHIR
PO BOX 540088
HOUSTON, TX  77254

SEILER INSTRUMENT & MFG CO INC
3433 TREE COURT INDUSTRIAL BLVD
ST LOUIS, MO  63122

SE-KURE CONTROLS, INC.
3414 RUNGE ST
FRANKLIN PK., IL  60131-1112

SELESKI, MHREED JMD
2804 LAKE RD 4
HUNTSVILLE, TX  77340

SELESKI, MIRIAM
2804 LAKE ROAD 4
HUNTSVILLE, TX  77340

SELECTIVE MEDICAL COMPONENTS INC
201 W HIGH ST
MOUNT VERNON, OH  43050

SELF, MIRIAM
995 WOOD FARM ROAD 15
HUNTSVILLE, TX  77320

SELMAN, HOLLIE
5121 FM 946 N
OAKHURST, TX  77359

SEMEQUIA Y GREATHOUSE
[ADDRESS REDACTED]

SEMLER TECHNOLOGIES, INC
4252 SE INTERNATIONAL WAY, SUITE F
MILWAUKIE, OR  97222

SENIOR CENTER OF WALKER COUNTY
340F SH75N
HUNTSVILLE, TX  77320

SENSORS CHEM. EXP. LTD.
113 PHILLIPS MEDICAL WAY
APEX, NC  27502

SENTINEL INSURANCE COMPANY
ONE HARTFORD PLAZA
HARTFORD, CT  06155

SENTRY AIR SYSTEM
6999 W. LITTLE YORK, STE. P1
HOUSTON, TX  77040

SENTRY MEDICAL PRODUCTS
331 SOUTH EISENHOWER LN
LOMBARD, IL  60148

SERENA GONZALEZ MCDOUGLE
[ADDRESS REDACTED]

SERENA MARIE BALES
[ADDRESS REDACTED]

SERIM RESEARCH CORP
1030 RANDOLPH ST BLDG 17
ELKHART, IN  46514-0002

SERPE, JONES, ANDREWS, CALLENDER
2929 ALLEN PARKWAY, SUITE 1600
HOUSTON, TX  77019

SERVER SUPPLY
31-00 47TH AVE
LONG ISLAND CITY, NY  01101

SERVICE & COMPLIANCE CONS. INC
901 NORMAL PARK STE 204
HUNTSVILLE, TX  77320

SERVICE EXPRESS, INC.
3854 BROADMOOR AVE SE
GRAND RAPIDS, MI  49512

SERVICE REFRIGERATION CO
1208 FIRST STREET SUITE B
HUMBLE, TX  77338

SERVICEFLAGS.COM
3688 RESEARCH WAY, STE 2
CARSON CITY, NV  89706

SETON IDENTIFICATION PRODUCTS
PO BOX 1331
NEW HAVEN, CT  06505

SETRAC
1111 NORTH LOOP WEST, SUITE 160
HOUSTON, TX  77008

SEXAUER
200 E. PARK DRIVE, STE 200
MT. LAUREL, NJ  08054

SHADLE LIDIA
HUNTSVILLE, TX  77340

SHAHNAZ KIRMANI
[ADDRESS REDACTED]

SHAMBLEE, DEBRA

SHAMROCK SCIENTIFIC SPECIALTY SYSTE
34 DAVIS DRIVE
PO BOX 143
BELLWOOD, IL  60104

SHAMROCK SCIENTIFIC
34 DAVIS DRIVE
BELLWOOD, IL  60104

SHANEQUIA T SNELL
[ADDRESS REDACTED]

SHANICE CHEO
9108 PINE MISSION AVE
LAS VEGAS, NV  89143

SHANIQUA ROWE
[ADDRESS REDACTED]

SHANNA KELLY PAYNE
[ADDRESS REDACTED]

SHANNA M GEORGE
[ADDRESS REDACTED]

SHANNON BROWN
[ADDRESS REDACTED]

SHANNON D RILEY
[ADDRESS REDACTED]

SHANNON DENISE MCINTYRE
[ADDRESS REDACTED]

SHANNON L BROWN
[ADDRESS REDACTED]

SHANNON L BROWN
28415 MONTEREY CLIFF LN
HUFFMAN, TX  77336

SHANNON LEIGH YATES
[ADDRESS REDACTED]

SHANNON M BUIE
[ADDRESS REDACTED]

SHAO-JEN CHANG, MD
102 A MEDICAL PARK LANE
HUNTSVILLE, TX  77340

SHARI SUE MOORE
[ADDRESS REDACTED]

SHARIN

SHARMEEN F HUSSAIN
[ADDRESS REDACTED]

SHARN INC
6850 SOUTHBELT DR
CALEDONIA, MI  49316

SHARON A VYTOPIL
[ADDRESS REDACTED]

SHARON M ESKRIDGE
[ADDRESS REDACTED]

SHARON S. DORONDO
[ADDRESS REDACTED]

SHARPE ASSOCIATES
2102 PECAN TRAIL
RICHMOND, TX  77406-6720

SHAVER, SALLY ANN
25083 WATSON RANCH
MONTGOMERY, TX  77356

SHAW CONTRACT FLOORING SERVICES
7425 PINEMONT DR STE 150
HOUSTON, TX  77040

SHAW, LINDA

SHAWN C SACKMAN
[ADDRESS REDACTED]

SHAWN D MATHIEWS
[ADDRESS REDACTED]

SHAWNA S RUMFOLO
[ADDRESS REDACTED]

SHAWNNA C. PERIGO
[ADDRESS REDACTED]

SHAYLEN WELLS
[ADDRESS REDACTED]

SHAYNA DIANE GOOLSBY
[ADDRESS REDACTED]

SHAYNARHEY MANNING-WRIGHT
[ADDRESS REDACTED]

SHEENA MARIE SORENSEN
[ADDRESS REDACTED]

SHEET METAL WORKERS NATIONAL
PO BOX 1449
GOODLETTSVILLE, TN  37070-1449

SHEILA ARD
[ADDRESS REDACTED]

SHEILA G DEBRISCOE
[ADDRESS REDACTED]

SHEILA G PALMATEER
[ADDRESS REDACTED]

SHEILA HOGUE ARD
[ADDRESS REDACTED]

SHEILA Y JOHNSON
[ADDRESS REDACTED]

SHELBY G MCLAIN
[ADDRESS REDACTED]

SHELBY L BRADFORD
[ADDRESS REDACTED]

SHELBY LYNN SCHUMACHER
[ADDRESS REDACTED]

SHELBY NICOLE WILMES
[ADDRESS REDACTED]

SHELLEY C PELLEY
[ADDRESS REDACTED]

SHELLY, KRISTIN
15462 CARMEL DR.
WILLIS, TX  77318

SHEPHERD HILL FLORIST
1700 11TH STREET, STE F
HUNTSVILLE, TX  77340

SHERI H RAMBY
[ADDRESS REDACTED]

SHERITTA SHANTA CARTER
[ADDRESS REDACTED]

SHERLINE PAUL
1518 THACKERY ST
SCRANTON, PA  18504

SHERRIE BENNETT-RITTER
[ADDRESS REDACTED]

SHERROUSE WALTER

SHERRY CHRISTINE HARE
[ADDRESS REDACTED]

SHERWIN-WILLIAMS
1109 AVE M
HUNTSVILLE, TX  77340

SHERWOOD MEDICAL
1915 OLIVE ST
ST LOUIS, MO  63103

SHERYL B. MUELLER
11805 WINDWOOD WAY
WILLIS, TX  77318-6570

SHI INTERNATIONAL CORP
290 DAVIDSON AVE
SOMERSET, NJ  08873

SHIELDING DYNAMICS
27830 COMMERCIAL PARK ROAD
HOUSTON, TX  77375

SHIELDS, COURTNEY
25319 OAKHURST DR.
SPRING, TX  77386

SHIELDS, COURTNEY
9985 KINGFISHER DR
CONROE, TX  77385

SHIELDS, PETRA
SUITE 301 CASE 3912
HUNTSVILLE, TX  77340

SHIMADZU PRECISION INSTRUMENTS, INC
10625 NEWKIRK ST, SUITE 500
DALLAS, TX  75220

SHIN DIGZ
919 S HARRISON ST, STE 300
FORT WAYNE, IN  46802

SHMENT, ALC GUIDE IN
[ADDRESS REDACTED]

SHOEMAKER, KAY
IOLA, TX  77861

SHOES FOR CREWS INC
1400 CENTREPARK BLVD STE 310
WEST PALM BEACH, FL  33401-7403

SHOFNER, JUDY
HUNTSVILLE, TX  77340

SHOREY, KATHERINE
HUNTSVILLE, TX  77342

SHSU CONTINUING EDUCATION
BOX 2477
1825 SYCAMORE AVE.
HUNTSVILLE, TX  77341

SHSU DUCKS UNLIMITED
2456 MONTGOMERY ROAD APT 117
HUNTSVILLE, TX  77340

SHSU
PO BOX 2026
HUNTSVILLE, TX  77341

SHSU-THEATER & DANCE
BOX 2297
HUNTSVILLE, TX  77341-2297

SHSY/ENCUENTRO
BOX 2026
HUNTSVILLE, TX  77341

SHUKLA, URMIL MD
130 MEDICAL CENTER PKWY, 10
HUNTSVILLE, TX  77340

SHULTS, SANDRA D.
2951 N. LOOP 336 W. 728
CONROE, TX  77304

SI-BONE INC
3055 OLIN AVE, SUITE 2200
SAN JOSE, CA  95128

SIEFEN HOWARD T
21 SCENIC CIRCLE
POINT BLANK, TX  77364

SIEGEL DISPLAY PRODUCTS
300 SIXTH AVE. NORTH SUITE 200
MINNEAPOLIS, MN  55401

SIEMENS FINANCIAL SERVICES
2809 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

SIEMENS HEALTCARE DIAGNOSTICS INC
PO BOX 121102
DALLAS, TX  75312-1102

SIEMENS HEALTHCARE DIAGNOSTICS
115 NORWOORD PARK SOUTH
NORWOOD, MA  02062

SIEMENS INDUSTRY INC
10 TECHNOLOGY DR.
LOWELL, MA  01851

SIEMENS INDUSTRY, INC.
1000 DEERFIELD PARKWAY
BUFFALO GROVE, IL  60089-4513

SIEMENS MEDICAL SOLUTIONS USA, INC
51 VALLEY STREAM PARKWAY
MALVERN, PA  19355

SIEMENS MEDICAL SYSTEMS
313 INVERNESS WAY SOUTH
ENGLEWOOD, CO  80112

SIEMENS WATER TECHNOLOGIES LLC
4800 N POINT PKWY
ALPHARETTA, GA  30005

SIGMA DIAGNOSTIC
3050 SPRUCE ST
ST LOUIS, MO  63103

SIGMA SOLUTIONS, INCORPORATED
10675 RICHMOND AVE, STE 100
HOUSTON, TX  77042

SIGN AD OUTDOOR ADVERTISING INC
1010 NORTH LOOP
HOUSTON, TX  77009

SIGNET HEALTH
504 SEVILLE RD STE 201
DENTON, TX  76205

SIGNS365.COM, LLC
51245 FILOMENA DRIVE
SHELBY TWP., MI  48315

SILCOX, BELINDA
PO BOX 9873
HUNTSVILLE, TX  77340

SILCRAFT
PO BOX 684
TRAVERSE CITY, MI  49685

SILEX MEDICAL LLC
24B ROBERT PORTER RD
SOUTHINGTON, CT  06489

SILVER QUEST OF JEWELRY
PO BOX 1041
BRIDGE CITY, TX  77611

SILVER RING SPLINT CO
PO BOX 2856
CHARLOTTESVILLE, VA  22902-2856

SILVIA M NAVARRETE
[ADDRESS REDACTED]

SILVIA WHITE
[ADDRESS REDACTED]

SIMMONS, CHANTEL D.
17000 FM 1484
CONROE, TX  77303

SIMMONS, JULIE
HUNTSVILLE, TX

SIMMONS. ANGELA S

SIMMS, GARRETT
1154 ELKINS LAKE
HUNTSVILLE, TX  77340

SIMPKINS & ASSOCIATES INC
BOX 450
SAN ANTONIO, TX  78258-7500

SIMPLE TRUTHS
1952 MCDOWELL RD. SUITE 205
NAPERVILLE, IL  60563

SIMPLIFY COMPLIANCE LLC
PO BOX 5094
BRENTWOOD, TN  37024-5094

SIMS, DEIDRA
643 FM 247 21
HUNTSVILLE, TX  77320

SIMS, OLGA
[ADDRESS REDACTED]

SIRCHIE ACQUISITION COMPANY, LLC
100 HUNTER PLACE
YOUNGSVILLE, NC  27596

SIX FLAGS OVER TEXAS
PO BOX 911974
DALLAS, TX  75391

SJS PARTNERSHIP DBA WRS GROUP, LTD
PO BOX 21207
WACO, TX  76702-1207

SKBL NIDA TESTING
3500 HORIZON DR
KING OF PRUSSIA, PA  19406

SKC
863 VALLEY VIEW RD
EIGHTY FOUR, PA  15330

SKELETAL DYNAMICS, LLC
8905 SW 87TH AVE STE 201
MIAMI, FL  33176

SKIDMORE, DEBBIE

SKILLPATH SEMINARS
PO BOX 804441
KANSAS CITY, MO  64180-4441

SKYLINE DISPLAYS OF HOUSTON
5215 TED STREET
HOUSTON, TX  77040

SLACK INCORPORATED
6900 GROVE RD
THOROFARE, NJ  08086-9865

SLATER, TANYA MICHELE
[ADDRESS REDACTED]

SLATTER, CELESTE
31 WALLACE RD
HUNTSVILLE, TX  77320

SLATTER, NATHAN
31 WALLACE RD.
HUNTSVILLE, TX  77320

SLAVTCHEVA-SAVOVA, ALBENA T.
273 OAKLAWN AVE.
ELMHURST, IL  60125

SLOAN CORPORATION
4224 S 133RD ST STE G
OMAHA, NE  68137

SMAILI, TARICK MD
673 N MILWAUKEE 2
CHICAGO, IL  60622

SMALLBONE INNOVATIONS, INC.
1380 SOUTH PENNSYLVANIA AVE.
MORRISVILLE, PA  19067

SMART ATHENS, #40
144 S. WHISMAN ROAD, SUITE G
MOUNTAIN VIEW, CA  94041

SMART SMO
398 COLUMBUS AVENUE 515
BOSTON, MA  02116

SMARTSHEET.COM, INC.
10500 NE 8TH ST, SUITE 1750
BELLEVUE, WA  98004

SMC NURSING
PO BOX 88
FAIRFIELD, TX  75840

SMILE MAKERS
PO BOX 2543
SPARTANBURG, SC  29304

SMITH & NEPHEW ENDOSCOPY INC
1450 BROOKS RD
MEMPHIS, TN  38116

SMITH & NEPHEW ENDOSCOPY
1450 BROOKS RD
MEMPHIS, TN  38116

SMITH & NEPHEW INC
1450 BROOKS RD
MEMPHIS, TN  38116

SMITH & NEPHEW INC
PO BOX 70127
CHICAGO, IL  60673-0127

SMITH & NEPHEW
1450 BROOKS RD
MEMPHIS, TN  38116

SMITH MEDICAL ASD INC (FORMERLY)
PO BOX 7247-7784
PHILADELPHIA, PA  19170-7784

SMITH, ANDREA
HUNTSVILLE, TX

SMITH, ANNA E.
[ADDRESS REDACTED]

SMITH, DIRETHA
320 GREENLEAF ST.
HUNTSVILLE, TX  77340

SMITH, JAMES A MD
369 ELKINS LAKE
HUNTSVILLE, TX  77340

SMITH, JENNY REBECCA
288 SUNNY DR.
LIVINGSTON, TX  77351

SMITH, KAREN
195 WICK WILLOW DR.
MONTGOMERY, TX  77356

SMITH, KARL M
[ADDRESS REDACTED]

SMITH, LARRY
10444 HAWAII LANE
MIDWAY, TX  75852

SMITH, MARCUS D MD
6700 WOODLANDS PARKWAY, STE230-3112
THE WOODLANDS, TX  77382

SMITH, MARCUS DR
6700 WOODLANDS PARKWAY
SUITE 230-312
THE WOODLANDS, TX  77382

SMITH, MICHELLE
620 HICKORY DR. 422
HUNTSVILLE, TX  77340

SMITH, RITA YVONNE
PO BOX 735
COLDSPRING, TX  77331

SMITH, STACY
1220 11TH STREET
HUNTSVILLE, TX  77340

SMITH, TERESA

SMITH, WESLEY REED
[ADDRESS REDACTED]

SMITH,TINA
[ADDRESS REDACTED]

SMITHS MEDICAL MD
CORPORATE DRIVE
1265 GREY FOX RD
ST PAUL, MN  55112

SMSC
PO BOX 11509
KILLEEN, TX 76547-1509

SMITH, SHANEQUA FRANKIE
[ADDRESS REDACTED]

SNEED, SABRINA
HUNTSVILLE, TX 77340

SOCAL PROPERTIES, LLC
PO BOX 1958
LAQUINTA, CA 92247

SOCIETY FOR HEALTHCARE STRATEGY &
PO BOX 75315
CHICAGO, IL 60675-5315

SOCIETY HUMAN RESOURCE MANAGEMENT
PO BOX 79561
BALTIMORE, MD 21279-0561

SOFIA NGUYEN
[ADDRESS REDACTED]

SOFT TILES/IMAGINATION PROJECT
9465 SUTTON PLACE
HAMILTON, OH 45011

SOLANA SURGICAL, LLC
6363 POPLAR AVENUE, SUITE 312
MEMPHIS, TN 38119

SOLARA HOSPITAL CONROE, L.P.
1500 GRAND LAKE DRIVE
CONROE, TX 77304

SOLARWINDS, INC.
7171 SOUTHWEST PARKWAY,
BUILDING 400
AUTIN, TX 78735

SOLIANT HEALTH
PO BOX 930425
ATLANTA, GA 31193-0425

SOLID BRIDGE CONSTRUCTION
PO BOX 9201
HUNTSVILLE, TX 77340

SOLOS ENDOSCOPY
65 SPRAGUE STREET, WEST B
BOSTON, MA 02136

SOLSYS MEDICAL, LLC
600 THIMBLE SHOALS BLVD, STE 200
NEWPORT NEWS, VA 23606

SOLTMAN, KRISTEN

SOLUCIENT\MEDSTAT
1007 CHURCH STREET
EVANSTON, IL 60201

SOMA TECHNOLOGY, INC
166 HIGHLAND PARK DRIVE
BLOOMFIELD, CT 06002

SOMPO (ENDURANCE)
WATERLOO HOUSE 100 PITTS
BAY ROAD PEMBROKE, HM 08
BERMUDA

SONOSITE INC
21919 30TH DRIVE
BOTHELL, WA 98021

SONTEC INSTRUMENTS
7248 SOUTH TUCSON WA
CENTENNIAL, CO 80112

SONYA BUTTS CAMERON
[ADDRESS REDACTED]

SONYA R JOHNSON
[ADDRESS REDACTED]

SOUHTWEST SOLUTIONS
GROUP(FORMERLY)
1665 TOWNHURST SUITE 100
HOUSTON, TX 77043

SOUND IMAGING
14 W FOREST AVE
ENGLEWOOD, NJ 07631

SOURCE DISTRIBUTORS INC.
11116 GRADER ST
DALLAS, TX 75238

SOURCEMARK
100 WINNERS CIRCLE, STE 250
BRENTWOOD, TN 37027

SOURCEMEDICAL
100 GRANDVIEW PLACE SUITE 400
BIRMINGHAM, AL 35243

SOURCEONE HEALTHCARE TECHNOLOGIES
17800 E 32ND AVE STE 20
AURORA, CO 80011

SOUTH TEXAS YOUTH SOCCER ASSOC.
PO BOX 6707
HUNTSVILLE, TX 77340

SOUTHEAST REIMBURSEMENT GROUP LLC
2959 CHEROKEE STREET
SUITE 301
KENNESAW, GA  30144

SOUTHEAST TEXAS INS
PO BOX 12898
BEAUMONT, TX  77707

SOUTHEAST TEXAS HORIZONS, LLC
300 E HIGHLAND MALL BLVD. STE 390
AUSTIN, TX  78752

SOUTHEAST TEXAS TRAUMA REGIONAL
2260 W. HOLCOMBE BLVD BOX 221
HOUSTON, TX  77030-2008

SOUTHERN EMPRESS
SH RESORT
7041 KINGSTON COVE LANE
WILLIS, TX  77318

SOUTHERN FOODS GROUP L.P.
PO BOX 973866
DALLAS, TX  75397-3866

SOUTHERN ICE CREAM CORPORATION
13755 GREEN LAND DRIVE
STAFFORD, TX  77477

SOUTHERN TEXAS PHYSICIANS NETWORK
PO BOX 404554
ATLANTA, GA  30384-4554

SOUTHERNWESTERN PETROLEUM CORP
PO BOX 671089
DALLAS, TX  75267-1089

SOUTHPAW ENTERPRISES
109 WEBB STREET
DAYTON, OH  45403

SOUTHWASTE DISPOSAL,LLC
6407 HURST STREET
HOUSTON, TX  77008

SOUTHWEST & JOHNSON
5806 PARKERSBURG DR
HOUSTON, TX  77060

SOUTHWEST ATHLETIC TRAINERS ASSOC
2625 TRIANGLE LEAF DR
FT WORTH, TX  76244

SOUTHWEST CENTURY COMM
600 KENRICK
HOUSTON, TX  77060

SOUTHWEST CONSULTING ASSOCIATES
2805 N. DALLAS PARKWAY, SUITE 620
PLANO, TX  75093

SOUTHWEST DATACOM SYSTEMS
7630 COMMERCE WAY
EDEN PRAIRIE, MN  55344

SOUTHWEST FORD
PO BOX 234
3000 FT WORTH HWY
WEATHERFORD, TX  76036

SOUTHWEST HISTOLOGY LLC
3700 CURIE DRIVE
SUITE 6000
EL PASO, TX  79902

SOUTHWEST LABORATORIES, LLC
4225 OFFICE PKWY, STE 100
DALLAS, TX  75204

SOUTHWEST MEDICAL ASSOC
PO BOX 2168
ROCKPORT, TX  78381

SOUTHWEST PUBLIC SAFETY
9905 PERRIN BEITEL RD.
SAN ANTONIO, TX  78217-3101

SOUTHWEST RECYLING EQUIP
PO BOX 9937
THE WOODLANDS, TX  77387

SOUTHWEST TEXAS EQUIPMENT
8777 CLAY RD
HOUSTON, TX  77080

SOUTHWESTERN BELL TELECOM
PO BOX 300060
DALLAS, TX  77060

SOUTHWESTERN BELL TELEPHONE
PO BOX 650502
DALLAS, TX  75265-0502

SOUTHWESTERN BELL
C/O AT&T
1 BELL CENTRE
ST LOUIS, MO  63101

SOUTHWESTERN PETROLEUM
CORPORATION
PO BOX 671089
DALLAS, TX  75267-1089

SOUTHWIND
PO BOX 79461
BALTIMORE, MD  21279

SOWER, DUFFY & ASSOCIATES
601 ELKINS LAKE
HUNTSVILLE, TX  77340

SPACELABS HEALTHCARE LLC
5150 220 AVE SE
ISSAQUAH, WA  98029

SPARTAN TOOL LLC
1506 WEST DIVISION STREET
MENDOTA, IL  61342

SPECIAL RESCUE INTERNATIONAL
2697 INTERNATIONAL PARKWAY
PARKWAY 4, SUITE 198
VIRGINIA BEACH, VA  23452

SPECIALTY LABORATORIES
PO BOX 54920
LOS ANGELES, CA  90054-0920

SPECIALTY MED CARE LLC
104 SOUTH WALNUT CREEK DR.
MANSFIELD, TX  76063

SPECIALTY SURGICAL INSTRUMENTATION
3034 OWEN DRIVE
ANTIOCH, TN  37013

SPECIALTY SURGICAL INTRUMENTATION
3034 OWEN DRIVE
ANTIOCH, TN  37013

SPECIALTY UNDERWRITERS
9880 S RIDGEVIEW DRIVE
OAK CREEK, WI  53154

SPECTERA INC
PO BOX 31850
BALTIMORE, MD  21207-1850

SPECTRACORP TECHNOLOGIES GROUP INC
8181 LBJ FREEWAY, SUITE 360
DALLAS, TX  75251

SPECTRANETICS
PO BOX 12007, STE 4999
CHEYENNE, WY  82003

SPECTRUM HYDRO MED
23022 LA CADENA DR
LAGUNA HILLS, CA  92653-1362

SPECTRUM SURGICAL INSTRUMENTS CO
4575 HUDSON DRIVE
STOW, OH  44224

SPEED PRINTING OF CONROE, INC
1105 W. DALLAS
CONROE, TX  77301

SPENCER, COLLEEN
HUNTSVILLE, TX

SPIKER, TERRI
MADISONVILLE, TX  77864

SPINAL SPECIALTIES
12001 NETWORK BLDG.F, SUITE 208
SAN ANTONIO, TX  78249

SPINESMITH PARTNERS, LP
93 RED RIVER
AUSTIN, TX  78701

SPINKS, JENNIFER
530 ROSENWALL RD
HUNTSVILLE, TX  77320

SPIRACUR INC.
1180 BORDEAUX DRIVE
SUNNYVALE, CA  94089

SPIRITUAL LEADERSHIP INSTITUTE
ONE SUGAR CREEK CENTER BLVD.,
SUITE 1000
SUGAR LAND, TX  77478

SPIRTUAL LIFE INSTITUTE
ONE SUGAR CREEK CENTER BLVD.
SUITE 1000
SUGARLAND, TX  77478

SPIVEY CONCRETE CONTRACTORS
102 COLONIAL DR
HUNTSVILLE, TX  77320

SPOK, INC
10400 YELLOW CIRCLE DRIVE
EDEN PRAIRIE, MN  55343

SPORTS FLOORING
2500 WEST MAIN ST
SUITE G8
LEAGUE CITY, TX  77573

SPRI PRODUCTS
507 N WOLF ROAD
WHEELING, IL  60090

SPRING CREEK UROLOGY LLC
PO BOX 4346 DEPT 642
HOUSTON, TX  77210-4346

SPRING, DEWAYNE

SPRINGBOARD INC.
6970 EAST CHAUNCEY LANE SUITE 110
PHOENIX, AR  85054

SPRINGER, DARRELL W.
129 N. LAKEWAY CIRCLE
TRINITY, TX  75862

SPRINGER, LINDA
115 LAKE SHORE DRIVE
CONROE, TX  77304

SPRINGHOUSE DIRECT
PO BOX 10613
DES MOINES, IA  50336-0613

SPRINT SOLUTIONS INC
PO BOX 4181
CAROL STREAM, IL  60197-4181

SPROUSE SHRADER SMITH PLLC
701 S. TAYLOR, STE 500
AMARILLO, TX  79101

SQUARE VENTURES, INC
PO BOX 374
HUNTSVILLE, TX  77342

SQUIRE COGSWELL
6690 EAGEL WAY
CHICAGO, IL  60678-1066

SRJ MARKETING COMMUNICATIONS, LLC
3131 MCKINNEY AVE., SUITE 600
DALLAS, TX  75204

ST JOHN
PO BOX 51263
LOS ANGELES, CA  90051-5563

ST JUDE MEDICALS.C. INC
6300 BEE CAVE ROAD
BLDG TWO, STE 100
AUSTIN, TX  78746

ST. JOSEPH HOSPICE OF HOUSTON, LLC
10615 JEFFERSON HWY
BATON ROUGE, LA  70809

ST. JOSEPH PHYSICIAN ASSOCIATES
PO BOX 48277
BRYAN, TX  77805-4827

ST. JOSEPH REGIONAL HEALTH CENTER
2801 FRANCISCAN DRIVE
BRYAN, TX  77802

ST. LUKES COMMUNITY HEALTH SERVICE
PO BOX 4560
HOUSTON, TX  77210-4560

ST.JOSEPH REGIONAL HEALTH CENTER
PO BOX 202536
DALLAS, TX  75320-2536

STAAR SURGICAL COMPANY
1911 WALKER AVE
MONROVIA, CA  91016-4846

STACEY D TUBBS
[ADDRESS REDACTED]

STACEY E ULERY
[ADDRESS REDACTED]

STACEY WILLIAMSON
3001 W. DAVIS ST
CONROE, TX  77304

STACKHOUSE
PO BOX 371574
PITTSBURGH, PA  15251-7574

STACY CLINE
[ADDRESS REDACTED]

STACY JO HENDERSON
[ADDRESS REDACTED]

STACY R KEITH
[ADDRESS REDACTED]

STACY ROSSER SMITH
[ADDRESS REDACTED]

STACY SHERMAN-YOUNG
[ADDRESS REDACTED]

STAFF RELIEF INCORPORATED
PO BOX 840416
DALLAS, TX  75284-0416

STAFF SEARCH (FORMERLY)
PO BOX 4585
HOUSTON, TX  77210-4585

STANBIO LABORATORY
1261 NORTH MAIN STREET
BOERNE, TX  78006

STANDARD COFFEE SERVICE
PO BOX 1582
TRINITY, TX  75862-1582

STANDARD REGISTER CO
PO BOX 840655
DALLAS, TX  75284

STANDARD TEXTILE
PO BOX 0302
CINCINNATI, OH  45263-0302

STANDLEY, PAYTON
7729 FM 1372
NORTH ZULCH, TX  77872

STANFIELD, RICKY
HUNTSVILLE, TX

STANFIELD, TAMMY
28 STANFIELD LANE
BEDIAS, TX 77831

STANSBURY, AMY
PO BOX 112
HUNTSVILLE, TX 77342

STANLEY ACCESS TECH LLC
65 SCOTT SWAMP ROAD
FARMINGTON, CT 06032

STANLEY INNERSPACE
PO BOX 2186
GRAND RAPIDS, MI 49501

STANLEY SECURITY SOLUTIONS INC.
8350 SUNLIGHT DR
FISHERS, IN 46037

STANLEY SUPPLY & SERVICES
335 WILLOW ST
NORTH ANDOVER, MA 01845-5995

STAODYN
3611 QUEEN PALM DR
TAMPA, FL 33619

STAPLES ADVANTAGE
500 STAPLES DRIVE
FRAMINGHAM, MA 01702

STAPLES ADVANTAGE
PO BOX 71217
CHICAGO, IL 60694-1217

STAPLES CONTRACT & COMMERCIAL LLC
BIN 150003, PO BOX 790322
ST. LOUIS, MO 63179-0322

STAPLES CONTRACT & COMMERCIAL, INC
500 STAPLES ADVANTAGE
FRAMINGHAM, MA 01702

STAPLES CONTRACT & COMMERCIAL, INC
500 STAPLES DRIVE
FRAMINGHAM, MA 01702

STAPLETON, MARY M
[ADDRESS REDACTED]

STAR ANESTHESIA,PA
45 N.E. LOOP 410, SUITE 900
SAN ANTONIO, TX 78216

STAR FURNITURE
16666 BARKERS SPRING RD
HOUSTON, TX 77084

STARZYK & ASSOCIATES, P.C.
10200 GROGANS MILL ROAD
SUITE 300
THE WOODLANDS, TX 77380

STAT CORP
35301 SE CENTER ST
SNOQUALMINE, WA 98065

STAT HOME HEALTH HOUSTON, LLC
10615 JEFFERSON HIGHWAY
BATON ROUGE, LA 70809

STAT LAB MEDICAL PRODUCTS
106 HILLSIDE DRIVE
LEWISVILLE, TX 75057

STATE COLLECTIONS & DISBURSEMENT
PO BOX 98950
LAS VEGAS, NV 89193-8950

STATE COMPTROLLER
111 E 17TH ST
AUSTIN, TX 78774-0110

STATE OF FLORIDA DISBURSEMENT UNIT
PO BOX 8500
TALLAHASSEE, FL 32314-8500

STATE OF LOUISIANA
PO BOX 96074
BATON ROUGE, LA 70896

STATE OF MISSISSIPPI-UNIVERSITY OF
2500 NORTH STATE STREET
JACKSON, MS 39216-4505

STATE OF TEXAS ATTORNEY GENERAL
ATTN: KEN PAXTON
300 W 15TH ST
AUSTIN, TX 78701

STATE OF TEXAS ATTORNEY GENERAL
ATTN: KEN PAXTON
PO BOX 12548
AUSTIN, TX 78711-2548

STATE OF TEXAS OFFICE OF RISK
MANAGEMENT (SORM) 11468

STATE STREET BANK
200 NEWPORT AVENUE, 7TH FLOOR
NORTH QUINCY, MA 02171

STATE SUPPLY CO
597 EAST 7TH STREET
ST PAUL, MN 55101-2477

STATHAM, TAMMARIE
[ADDRESS REDACTED]

STATON, CLINTON
2212 BADGER LANE
HUNTSVILLE, TX  77320

STAX CORPORATION
28200 NORTHUP WAY, SUITE 130
BELLEVUE, WA  98004

STEBBINS, PATRICIA
2401 NORTH DUSTIN 124
FARMINGTON, NM  87401

STEELY, HEATHER

STELCK, CHERYL LYNN
[ADDRESS REDACTED]

STELLA, MELANIE
9877 EXPEDITION TR
CONROE, TX  77385

STENSTADVOLD, ALICE
PO BOX 343
LOVELADY, TX  75851

STEPHANIE HARRIS THOMPSON
[ADDRESS REDACTED]

STEPHANIE HERNANDEZ
[ADDRESS REDACTED]

STEPHANIE J REYNOLDS
[ADDRESS REDACTED]

STEPHANIE KAYE OLVERA
[ADDRESS REDACTED]

STEPHANIE S JONES
[ADDRESS REDACTED]

STEPHANIE SHAY CROFFORD
[ADDRESS REDACTED]

STEPHANIE STACE FRENCH-KIM
[ADDRESS REDACTED]

STEPHEN FOSSLER COMPANY
439 SOUTH DARTMOOR DRIVE
CRYSTAL LAKE, IL  60014

STEPHEN M. SIMS, MD, PA
503 MEDICAL CENTER BLVD STE. 110
CONROE, TX  77304

STEPHEN SHEARER INC., HEALTHCARE
446 UPLAND ROAD
REDWOOD CITY, CA  94062

STEPHENS, KATHLEEN
14323 DARSCHELLE CT.
HOUSTON, TX  77069-1447

STEREO OPTICAL COMPANY, INC.
8623 W. BRYN MAWR AVE. SUITE 502
CHICAGO, IL  60631

STERICYCLE
8950 CONROE PARK NORTH DRIVE
CONROE, TX  77303

STERION INCORPORATED
13828 LINCOLN ST NE
HAM LAKE, MN  55304

STERIS CORPORATION
5960 HEISLEY ROAD
MENTOR, OH  44060

STERIS CORPORATION
5960 HEISLEY ROAD
MENTOR, OH  44061-0834

STERLING OPTION
PO BOX 1917
BELLINGHAM, WA  98227-1917

STERN, SUSAN
112 E. WHISPERING HILLS BLVD
LONE JACK, MO  64070

STEVE DIANA BRAZA
[ADDRESS REDACTED]

STEVE LEAVINGS
PO BOX 11278
COLLEGE STATION, TX  77842-1278

STEVE SMITH
[ADDRESS REDACTED]

STEVEN BLANK
809 HYLTON RD, STE 13
PENNSAUKEN, NJ  08110

STEVEN CHRISTIAN
[ADDRESS REDACTED]

STEVENS, SPEARS
18 ROBIN TRAIL
CONROE, TX 77304

STEVER DONALD GARDNER
[ADDRESS REDACTED]

STEVENS, BRANDI
22474 CR 137
BEDIAS, TX 77831

STEVENS, CHARLOTTE
708 ELKINS LAKE
HUNTSVILLE, TX 77340

STEVENS, DIANE
HUNTSVILLE, TX

STEVENS, REBECCA
HUNTSVILLE, TX 77340

STEVENS-RASH BRANDI
22474 CR 137
BEDIAS, TX 77831

STEVES GOLF CART REPAIR
1134 HWY 190
HUNTSVILLE, TX 77340

STEWART C BUSHONG SC D
PO BOX 200095
HOUSTON, TX 77216-0095

STEWART, CHARITY
PO BOX 283
LOVELADY, TX 75851

STEWART, DONNA

STEWART, SCOTT E.
1002 VILLA POINT PARKWAY
MCDONOUGH, GA 30253

STOKES PHARMACY
639 STOKES ROAD
MEDFORD, NJ 08055

STONE LAB SERVICES LLC
2202 TIMERLOCH PLACE SUITE 128
THE WOODLANDS, TX 77380

STONE RIVER-PHARMACY SOLUTIONS
PO BOX 504591
ST LOUIS, MO 63150-4591

STONE, KATHY
14063 LAKEPOINT DR
WILLIS, TX 77318

STONE, SHARLIE
231 ELKINS LAKE
HUNTSVILLE, TX 77340

STORAGE SYSTEMS UNLIMITED INC
3343 ASPEN GROVE DRIVE
STE 290
FRANKLIN, TN 37067

STOREROOM INC
598 WALNUT
HUNTSVILLE, TX 77340

STORZ OPTHALMIC DIVISION
21 PARK PLACE BLVD N
CLEARWATER, FL 34619

STOW STUFF
PO BOX 5027
HUNTSVILLE, TX 77342-5027

STRAHAN, HEATHER
HUNTSVILLE, TX

STRATA DECISION TECHNOLOGY LLC
2001 SOUTH FIRST STREET
SUITE 200
CHAMPAIGN, IL 61820

STRATFORD HALL
PO BOX 2001
BEDFORD PARK, IL 60499

STRATUS AUDIO, INC
PO BOX 675007
DETROIT, MI 48267-5007

STRAUS SYSTEMS INC
PO BOX 1189
STAFFORD, TX 77497

STRECK
14124 INDUSTRIAL RD
OMAHA, NE 68144

STRICKLAND, BEVERLY
HUNTSVILLE, TX

STROIKE, JAN
PO BOX 315
WILLIS, TX 77378

STRONGHOLD DRYWALL, INC.
PO BOX 937
HUNTSVILLE, TX  77342-0937

STROUDWATER ASSOCIATES
ERIC SHELL, CHAIRMAN
STROUDWATER CROSSING
1685 CONGRESS ST STE 202
PORTLAND, ME  04102

STROUDWATER ASSOCIATES
STROUDWATER CROSSING
1685 CONGRESS ST., SUITE 202
PORTLAND, ME  04102

STRYKER COMMUNICATIONS
1410 LAKESIDE PARKWAY
FLOWER MOUND, TX  75028

STRYKER CORP MEDICAL DIVISION
3800 EAST CENTRE AVE.
PORTAGE, MI  49002

STRYKER CORPORATION
3800 EAST CENTRE AVE.
PORTAGE, MI  49002

STRYKER ENDOSCOPY
5900 OPTICAL COURT
SAN JOSE, CA  95020

STRYKER FINANCE
25652 NETWORK PLACE
CHICAGO, IL  60673-1256

STRYKER FINANCE
950 TRADE CENTRE WAY, SUITE 200
KALAMAZOO, MI  49002

STRYKER FINANCE
A DIVISION OF STRYKER SALES
CORPORATION
1111 OLD EAGLE SCHOOL ROAD
WAYNE, PA  19087

STRYKER FINANCIAL
1851 E FIRST ST STE 450
SANTA ANA, CA  92706

STRYKER INSTRUMENTS (SIMPLEX)
400 E MILHAM AVE
KALAMAZOO, MI  49001

STRYKER INSTRUMENTS (SIMPLEX)
4100 E MILHAM AVE
KALAMAZOO, MI  49001

STRYKER ORTHOPAEDICS
3625 WILLOWBEND, SUITE 132
HOUSTON, TX  77054

STRYKER SALES CORP.
25652 NETWORK PLACE
CHICAGO, IL  60673-1256

STRYKER SALES CORP.
4100 E MILHAM AVE
KALAMAZOO, MI  49001

STRYKER SPINE
21912 NETWORK PLACE
CHICAGO, IL  60673-1912

STRYKER SUSTAINABILITY SOLUTIONS
10232 SOUTH 51ST STREET
PHOENIX, AZ  85044

STRYKER
10 CENTRE DRIVE
ORCHARD PARK, NY  14127

STRYKER/TRIUS SERVICES
27351 BLUEBERRY HILL 34
CONROE, TX  77385

STUART A LEDER, MD
13414 MEDICAL COMPLEX DRIVE
SUITE 12
TOMBALL, TX  77375

STUCKS, DIANE
HUNTSVILLE, TX

SUDDENLINK
520 MARYVILLE CENTRE DR
ST LOUIS, MO  63141

SUDDENLINK
PO BOX 121264
DALLAS, TX  75312-1264

SUDDENLINK
PO BOX 5019
CAROL STREAM, IL  60197-5001

SUDDENLINK
PO BOX 742535
CINCINNATI, OH  45274-2535

SUITES AT SUNCHASE
1004 PADRE BLVD
SOUTH PADRE, TX  78597

SUJATA NANDULA
[ADDRESS REDACTED]

SULLINS & JOHNSTON, ATTN AT LAW
2200 PHOENIX TOWER
3200 SOUTHWEST FREEWAY
HOUSTON, TX  77027

SULLIVAN, COTTER AND ASSOCIATES INC
62272 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693-0622

SUMMIT IMAGING, INC
15000 WOODINVILLE REDMOND RD NE
BLDG B STE 800
WOODINVILLE, WA  98072

SUMMIT MEDICAL
815 NORTHWEST PARKWAY SUITE 100
ST. PAUL, MN  55121

SUMMIT PROFESSIONAL EDUC
PO BOX 908
FRANKLIN, TX  37065

SUN COAST RESOURCES, INC.
PO BOX 202603
DALLAS, TX  75320

SUN MEDICAL INCORPORATED
7112 SANDY LAKE ROAD
QUINLAN, TX  75474

SUN TECH BUILDING SYSTEMS, INC
11326 PERRY ROAD
HOUSTON, TX  77064

SUNIL K. REDDY MDPA
1501 RIVER POINTE DR
CONROE, TX  77304

SUNRISE CREDIT SERVICES, INC.
260 AIRPORT PLAZA BLVD.
FARMINGDALE, NY  11735

SUNSET OUTDOOR ADVERTISING
RT 2 BOX 153B
MIDWAY, TX  75852

SUPER DUPER INC.
5201 PELHAM ROAD
GREENVILLE, SC  29615-5723

SUPERIOR ECONOMIC MEDICAL PROD
12600 EXCHANGE DRIVE, STE 202
STAFFORD, TX  77477

SUPERIOR HEALTHPLAN
5900 E. BEN WHITE BLVD
AUSTIN, TX  78741

SUPERMEDIA INC.
2200 W. AIRFIELD DRIVE
DFW AIRPORT, TX  75261-9810

SUPERTECH ORTHOTICS & PROSTHETICS
505 N SAM HOUSTON PKWY E STE 235
HOUSTON, TX  77060

SUPPLEMENTAL HEALTH CARE
PO BOX 27124
SALT LAKE CITY, UT  84127-0124

SUPPORT PAYMENT CLEARINGHOUSE
PO BOX 52107
PHOENIX, AZ  85072-2107

SUPRA-LITE SUPPLY CO
3302 OLD ALVIN
PEARLAND, TX  77588

SURE TECH DIAGNOSTIC ASSOC INC
11040 LIN VALLE, STE D
ST LOUIS, MO  63123

SURGICAL ASSOCIATED SERVICES INC
6825 E TENNESSEE AVE, 407
DENVER, CO  80224-1632

SURGICAL EDGE
319 PINE MANOR DR
CONROE, TX  77385

SURGICAL INFORMATION SYSTEMS LLC
555 NORTH POINT CENTER EAST
SUITE 300
ALPHARETTA, GA  30022

SURGICAL PRINCIPALS, INC.
1625 SOUTH TACOMA WAY
TACOMA, WA  98409

SURGICAL REVIEW CORPORATION
PO BOX 18136
RALEIGH, NC  27619

SURGIDEV
5743 THORNWOOD DRIVE
GOLETA, CA  93117

SURGIMEDICS
2950 MECHANIC ST
LAKE CITY, PA  16423

SURGIQUIP SOLUTIONS, INC
PO BOX 2224
SUGAR LAND, TX  77487

SURGITEK
3037 MT PLEASANT ST
RACINE, WI  53404

SURRELL, YVETTE
19802 BREEZY COVE CT
TOMBALL, TX  77375

SURVEYGIZMO SUPPORT
3090 STERLING CIR. STE. 200
BOULDER, CO  80301

SURVEYMONKEY INC.
101 LYTTON AVENUE
PALO ALTO, CA  94301

SUSAN BOCKHORN
[ADDRESS REDACTED]

SUSAN CAROL SIMMONS
[ADDRESS REDACTED]

SUSAN E KRONE
[ADDRESS REDACTED]

SUSAN E MAY
[ADDRESS REDACTED]

SUSAN G KOMEN FOUNDATION
5005 LBJ FREEWAY. SUITE 250
DALLAS, TX  75244

SUSAN GRISHAM DEBERTOLIS
PO BOX 511
NORTH ZULCH, TX  77872

SUSAN K. DEWITT
1818 CHESTERFIELD PLACE
MCLEAN, VA  22101

SUSAN KATHLEEN WOLFE
LAND ON THE LAKES
1 STATE HWY 150 RM 4
COLDSPRING, TX  77331

SUTTERFIELD,TIFFANY
RT1 BOX 122C
LOVELADY, TX  75851

SUTTON, DEBORAH
148 6TH AVENUE
ONALASKA, TX  77360

SUTTON, HANNAH
2451 LAKE RD APT 518
HUNTSVILLE, TX  77340

SUTURE EXPRESS, INC
11020 KING STREET, SUITE 400
OVERLAND PARK, KS  66210

SUZANNE HUMBIRD
[ADDRESS REDACTED]

SUZANNE MARTIN
[ADDRESS REDACTED]

SUZANNE SMITH WOODS
[ADDRESS REDACTED]

SUZANNE V. HEWITT
[ADDRESS REDACTED]

SW MED-SOURCE INC.
PO BOX 93115
SOUTHLAKE, TX  76092

SW MED-SOURCE
PO BOX 93115
SOUTHLAKE, TX  76092

SW NURSES INC
10807 JONES RD STE 107
HOUSTON, TX  77065

SWEETIN, KRISTIN
600 PALM ST. 16
HUNTSVILLE, TX  77340

SWINNER SUE
[ADDRESS REDACTED]

SWISS CHALET FINE FOODS INC
9455 N W 40TH ST RD
MIAMI, FL  33178-2076

SYBYL RENEE TAYLOR
[ADDRESS REDACTED]

SYED S HASAN
[ADDRESS REDACTED]

SYLVIA JANET MARTINEZ
[ADDRESS REDACTED]

SYLVIA R SMITH
[ADDRESS REDACTED]

SYMPLR
315 CAPITOL STREET 100
HOUSTON, TX  77002

SYNCOR INTERNATIONAL
PO BOX 7609
CHICAGO, IL  60673-0609

SYNCOR INTL CORP
PO BOX 70609
CHICAGO, IL  60673-0609

SYNERGY RADIOLOGY ASSOCIATES, P.A.
7026 OLD KATY ROAD, SUITE 276
HOUSTON, TX  77024

SYNTHES USA SALES, LLC NOW J&JVI2430
PO BOX 1766
PAOLI, PA  19301-0800

SYN-TEX TECHNOLOGIES INC
PO BOX 80007
VALLEY FORGE, PA  19484

SYSCO-IUSTON, LLC
10710 GREENS CROSSING BLVD.
HOUSTON, TX  77038-2716

SYSTEM 13 INC
1648 STATE FARM BLVD.
CHARLOTTESVILLE, VA  22911

SYSTEM ID WAREHOUSE
1400 10TH STREET
PLANO, TX  75074

SYSTEMS DISTRIBUTORS, LLC
1345 CAMPUS PARKWAY
NEPTUNE, NJ  07753

SYVA
1383 SHOREBIRD WAY
MOUNTAIN VIEW, CA  94043

TAB PRODUCTS CO LLC
606 FORTH ST
PO BOX 153
MAYVILLE, WI  53050

TAB PRODUCTS CO LLC
606 FOURTH ST.
PO BOX 153
MAYVILLE, WI  53050

TAB PRODUCTS CO, LLC
605 4TH STREET
MAYVILLE, WI  53050

TABLER,SUE
TX  77340

TACTILE SYSTEMS TECHNOLOGY, INC
1331 TYLER STREET NE
SUITE 200
MINNEAPOLIS, MN  55413

TADCO INCORPORATED
1140 RANDOLPH AVE
FARMINGTON, NM  87401

TADVS
105 E. CASTELLANO, SUITE B
EL PASO, TX  77912

TAHFA
PO BOX 27874
AUSTIN, TX  78755

TAHFM
PO BOX 26498
AUSTIN, TX  78755

TAHP
PO BOX 970663
DALLAS, TX  75397-0663

TAIMI D GONZALEZ
[ADDRESS REDACTED]

TAJUDEEN O ARE
[ADDRESS REDACTED]

TAKIRA BRIANNE LYLES
[ADDRESS REDACTED]

TALK TOOLS
3420 N DODGE BLVD
TUCSON, AZ  85716-1464

TALWD
PO BOX 9382
AUSTIN, TX  78766-9382

TAMARA C. DIXON
[ADDRESS REDACTED]

TAMARA J HARPER
[ADDRESS REDACTED]

TAMAYO, FATIMA A
132 PARIS
LIVINGSTON, TX  77351

TAMAYO, KAREN
SHIRO, TX

TAMEKA D BELL
[ADDRESS REDACTED]

TAMIKA HOLIDAY DEERE
[ADDRESS REDACTED]

TAMIKIIA BROWN
[ADDRESS REDACTED]

TAMMARIE A STATHAM
[ADDRESS REDACTED]

TAMMIE GUZMAN
[ADDRESS REDACTED]

TAMMU WHITE
[ADDRESS REDACTED]

TAMMY LITTENBERG
[ADDRESS REDACTED]

TAMMY LYNN DOYLE
[ADDRESS REDACTED]

TAMMY M DECKER
[ADDRESS REDACTED]

TAMMY MCKEE
[ADDRESS REDACTED]

TAMMY MICHELLE COLLINS
[ADDRESS REDACTED]

TANDUS US, LLC
1735 CLEVELAND HWY
DALTON, GA  30721

TANGENT SIGNS
1719 11TH STREET STE. 102
HUNTSVILLE, TX  77340

TANGENT
191 AIRPORT BLVD.
BURLINGAME, CA  94010

TANKSLEY JR., JOHN ANTHONY
901 RAYMOND RD
CHARLOTTESVILLE, VA  22902

TANNYA C BADILLO
[ADDRESS REDACTED]

TANYA FIELD
[ADDRESS REDACTED]

TANYA M SLATER
[ADDRESS REDACTED]

TAO LIMITED
1207 UNIVERSITY AVE
HUNTSVILLE, TX  77340

TAPCO MEDICAL INC
23961 CRAFTSMAN RD STE K
CALABASAS, CA  91302

TARA ANN PANKEY
[ADDRESS REDACTED]

TARA E DAVIS
[ADDRESS REDACTED]

TARA LOU RUSLING
[ADDRESS REDACTED]

TARA MARIE MARTINEZ
[ADDRESS REDACTED]

TARA N BONAVENTURA
[ADDRESS REDACTED]

TARGET COMMUNICATIONS
7766 EWING BLVD.,SUITE 200
FLORENCE, KY  41042

TARTAN TEXTILE SERVICES
9201 CENTER POINT
HOUSTON, TX  77054

TARYN L MOORE
[ADDRESS REDACTED]

TASCA/V
13843 HWY 105 WEST SUITE 212
CONROE, TX  77304

TAUT INC
2571 KANEVILLE COURT
GENEVA, IL  60134

TAUT
TAUT SCIENCE & SERVICES LTD
RENKENWEG 1
KONSTANZ  78464

TAVNE
PO BOX 10609
SAN ANTONIO, TX  78210

TAX ASSESSOR COLLECTOR
PO BOX 700
PECOS, TX  79772

TAXSAVER PLAN FLEXIBLE BENEFIT PLAN
PO BOX 609002
DALLAS, TX  75360

TAYLOR CAROLINE RUSSO
[ADDRESS REDACTED]

TAYCOR COMPANY
TAYLOR PRODUCTS INC
255 RARITAN CENTER PKWY
EDISON, NJ  08837

TAYLOR CORPORATION
600 ALBANY STREET
DAYTON, OH  45417

TAYLOR LINDSEY CARDER
[ADDRESS REDACTED]

TAYLOR MED INC
2155 I.H. 10 EAST
BEAUMONT, TX  77701

TAYLOR PAIGE BAILEY
[ADDRESS REDACTED]

TAYLOR, FLOY ADELLE
[ADDRESS REDACTED]

TAYLOR, JAMES CLIFFORD
17197 PIONEER TRAILS
CONROE, TX  77302

TAYLOR, KELSEY-LYN A.
59 LOWERY LANE
HUNTSVILLE, TX  77320

TAYLOR,BRANDI LEIGH
3353 THORNWOOD WAY
HUNTSVILLE, TX  77340

TB & A HOSPITAL TELEVISION
20 PINEVIEW DRIVE
AMHERST, NY  14228

TCHIAZAH NGWE
[ADDRESS REDACTED]

TCI LIFESAFETY
419 LINCOLN STREET
MARLBOROUGH, MA  01752

TCM PROFESSIONAL SUBSCRIPTION SERV
PO BOX 62121
TAMPA, FL  33662-2121

TDINDUSTRIES
PO BOX 300008
DALLAS, TX  75303-0008

TEAGUE, CHRISTIAN
940 PINETREE LANE
DE SOTO, TX  75115

TEAMLINE LTD
3117 SKYWAY CIRCLE NORTH
IRVING, TX  75038

TEAMSTAFF RX
PO BOX 536711
ATLANTA, GA  30353-6711

TECH SYSTEMS, INC
4942 SUMMER OAK DRIVE
BUFORD, GA  30518

TECHNO-AIDE
PO BOX 90763
NASHVILLE, TN  37209

TECHNOLOGY DELIVERY SYSTEMS INC
1543 DEL PLAZA 8
BATON ROUGE, LA  70815

TECHNOWIPE, INC.
283 MURRAY AVE
LARCHMONT, NY  10535

TECHOGY
3206 HIGH VALLEY DR.
KINGWOOD, TX  77345

TECHSMITH CORPORATION
2405 WOODLAKE DRIVE
OKEMOS, MI  48664-5910

TECTRIX
10 TROTTER DRIVE
MEDWAY, MA  02053

TEJAS MATERIALS
1902 WEBER
HOUSTON, TX  77007

TEJAS OFFICE PRODUCTS INC
1225 W 20TH STREET
HOUSTON, TX  77008-3315

TEKPLAN SOLUTIONS
1434 W SAM HOUSTON PKWY N STE 190
HOUSTON, TX  77043

TELCOR INC.
7101 A STREET
LINCOLN, NE  68510-4202

TELEDATA
PO BOX 3930
BRYAN, TX  77805

TELEFLEX FUNDING LLC
3015 CARRINGTON MILL BLVD
MORRISVILLE, NC  27560

TELEFLEX LLC
3015 CARRINGTON MILL BLVD
MORRISVILLE, NC  27560

TELEFLEX MEDICAL
550 E SWEDESFORD ROAD SUITE 400
AYNE, PA  19087

TELEMEDX CORPORATION
14504 NORTH FREEWAY
HOUSTON, TX  77090

TELEMEDX CORPORATION
14504 NORTH FREEWAY
HOUSTON, TX  77090-6808

TELE-PRO COMMUNICATIONS, INC
13819 CHARTERHOUSE WAY
SUGARLAND, TX  77498

TELETOUCH
PO BOX 1215
LIVINGSTON, TX  77351

TEMPTIME CORPORATION
116 AMERICAN ROAD
MORRIS PLAINS, NJ  07950

TEN NINETY SEVEN - WILLIS MONTHLY
10571 ROYAL TRICIA
CONROE, TX  77303

TENISHA M NED
[ADDRESS REDACTED]

TENNANT SALES AND SERVICE
PO BOX 71414
CHICAGO, IL  60694-1414

TERESA A SCHULTZ
[ADDRESS REDACTED]

TERESA A. SAVOY
[ADDRESS REDACTED]

TERMARIA R SHEDD
[ADDRESS REDACTED]

TERMARIA SHEDD
[ADDRESS REDACTED]

TERMINIX SERVICES
857 S SAM HOUSTON
HUNTSVILLE, TX  77340

TERREYS LAWN SERVICE
PO BOX 975
HUNTSVILLE, TX  77342

TERRI B SAMFORD
[ADDRESS REDACTED]

TERRI JEAN HARDEWAY
[ADDRESS REDACTED]

TERRI L ROJAS
[ADDRESS REDACTED]

TERRI LYNNE ENER
[ADDRESS REDACTED]

TERRI RUIZ
[ADDRESS REDACTED]

TERRY DARREN

TERRY K HENDERSON
[ADDRESS REDACTED]

TERRY L VICKERS
[ADDRESS REDACTED]

TERRY THACKERAY
[ADDRESS REDACTED]

TERRY WOODS
PO BOX 1477
HUNTSVILLE, TX  77342

TERSA D BURR
[ADDRESS REDACTED]

TERUMO
2101 COTTONTAIL LANE
SOMERSET, NJ  08873

TEST OUT
50 S MAIN ST
PLEASANT GROVE, VT  08406

TEX CAL INVENTORY SERVICE, INC
PO BOX 6194
KATY, TX  77491

TEXANS LLC
PO BOX 2297
LIVINGSTON, TX  77351

TEXAGE LOCK SERVICE
2055 SILBER RD SUITE 108
HOUSTON, TX  77055

TEXANS ANESTHESIA ASSOCIATES, PLLC
PO BOX 421969
HOUSTON, TX  77242-1969

TEXAS A&M AGRILIFE EXTENSION SVC
PO BOX 10420
COLLEGE STATION, TX  77842-2147

TEXAS A&M UNIVERSITY HEALTH
200 TECHNOLOGY WAY, STE. 200
COLLEGE STATION, TX  77845

TEXAS ACCESS CONTROLS
6000 GARDENDALE
HOUSTON, TX  77092

TEXAS ALCOHOL AND DRUG TESTING
16903 RED OAK DRIVE, STE 130
HOUSTON, TX  77090

TEXAS ALLIANCE FOR PAIIENT SERVICES
PO BOX 140693
AUSTIN, TX  78714-0693

TEXAS AMBULATORY SURGERY CENTER
401 W. 1ST STREET
AUSTIN, TX  78701

TEXAS AND NATIONAL RURAL HEALTH
521 E. 63RD STREET
KANSAS CITY, MO  64110

TEXAS ASSOC OF RURAL HEALTH CLINICS
PO BOX 203878
AUSTIN, TX  78720

TEXAS ASSOCIATION FOR HEALTHCARE
PO BOX 26498
AUSTIN, TX  78755

TEXAS ASSOCIATION FOR HEALTHCARE
PO BOX 27874
AUSTIN, TX  78755

TEXAS ASSOCIATION FOR HOME CARE
3737 EXECUTIVE CENTER DRIVE,STE.268
AUSTIN, TX  78731

TEXAS ASSOCIATION OF RURAL HEALTH
PO BOX 14547
AUSTIN, TX  78761

TEXAS ASSOCIATION OF VOCATIONAL NUR
6522 ITHACA FOREST
SAN ANTONIO, TX  78239

TEXAS BOARD OF NURSING
333 GAUDALUPE, TOWER 3, STE 460
AUSTIN, TX  78701

TEXAS BUS SALES
1605 WEST 34TH STREET
HOUSTON, TX  77018

TEXAS CARDIOLOGY ASSOCIATED OF
601 RIVER POINTE DRIVE SUITE 105
CONROE, TX  77304

TEXAS CHILD SUPPORT DISBURSEMENT
PO BOX 659791
SAN ANTONIO, TX  78265-9791

TEXAS CHILDREN'S HEALTH PLAN
PO BOX 301011, WLS-8360
HOUSTON, TX  77230-1011

TEXAS COMMISSION ON
PO BOX 13088
AUSTIN, TX  78711

TEXAS COMMUNICATIONS
1389 N HARVEY MITCHELL PKWY
BRYAN, TX  77803

TEXAS COMMUNITY BANK
16610 I-45
THE WOODLANDS, TX  77384

TEXAS COMPTROLLER OF PUBLIC
ACCOUNTS
REVENUE ACCOUNTING DIVISION
BANKRUPTCY SECTION
PO BOX 13528 CAPITOL STATION
AUSTIN, TX  78711

TEXAS COMPTROLLER OF PUBLIC
ACCOUNTS
REVENUE ACCOUNTING
DIVISION/BANKRUPTCY
LYNDON B. JOHNSON STATE OFFICE
BUILDING
111 EAST 17TH STREET
AUSTIN, TX  78711

TEXAS COMPTROLLER OF PUBLIC ACCTS
PO BOX 13528, CAPITOL STATION
AUSTIN, TX  78711-3528

TEXAS CONFERENCE OF URBAN COUNTIES
500 W 13TH ST
AUSTIN, TX  78701

TEXAS CYPRESS CREEK HOSPITAL
17750 CALI DRIVE
HOUSTON, TX  77090

TEXAS DEPART OF STATE HEALTH SERVICES
1100 WEST 49TH STREET
AUSTIN, TX  78756-3199

TEXAS DEPARTMENT OF LICENSING AND
PO BOX 12157
AUSTIN, TX  78711

TEXAS DEPARTMENT OF PUBLIC SAFETY
PO BOX 15999
AUSTIN, TX  78761-5999

TEXAS DEPARTMENT OF STATE HEALTH SRVC
PO BOX 149347
AUSTIN, TX  78714-9347

TEXAS DEPARTMENT OF STATE HEALTH SRVC
THE EXCHANGE BLDG
8407 WALL STREET
AUSTIN, TX  78754

TEXAS DEPARTMENT OF STATE
1100 WEST 49TH STREET
PO BOX 149347
AUSTIN, TX  78714-9347

TEXAS DEPARTMENT OF STATE
PO BOX 12190
AUSTIN, TX  78711-2190

TEXAS DEPT OF STATE HEALTH SERVICES
PO BOX 149347
AUSTIN, TX  78714-9347

TEXAS DIRECT COMPUTERS
25188 I-45 NORTH 105
SPRING, TX  77386

TEXAS ELECTRODIAGNOSTICS PLLC
9305 PINECROFT STE. 304
THE WOODLANDS, TX  77380

TEXAS EMPLOYER INSURANCE
TEXAS DEPARTMENT OF INSURANCE
333 GUADALUPE
AUSTIN, TX  78701

TEXAS EMS AMBULANCE
2200 COMMERCIAL LN
GRANBURY, TX  76048

TEXAS EMS, TRAUMA & ACUTE CARE
3400 ENFIELD ROAD
AUSTIN, TX  78703

TEXAS EMS,TRAUMA AND ACUTE CARE FOU
3400 ENFIELD RD
AUSTIN, TX  78703

TEXAS GASTRO CONSULTANTS, P.A.
506 GRAHAM DRIVE, SUITE 100
TOMBALL, TX  77375

TEXAS GUARANTEED STUDENT LOAN CORP
PO BOX 83100
ROUND ROCK, TX  78683-3100

TEXAS HEALTH AND HUMAN SERVICES
4900 NORTH LAMAR BLVD
AUSTIN, TX  78751-2316

TEXAS HEALTH AND HUMAN SERVICES
TEXAS MEDICAID PROGRAM
BROWN-HEATLY BUILDING
4900 N. LAMAR BLVD.
AUSTIN, TX  78751-2316

TEXAS HEALTH INFO. MNGT. ASSOC.
18382 FM 306 STE 103
CANYON LAKE, TX  78133

TEXAS HEALTHCARE TRUSTEES
PO BOX 679010
AUSTIN, TX  78767

TEXAS HEALTHSPRING
2900 NORTH LOOP WEST, SUITE 1300
HOUSTON, TX  77092

TEXAS HOMELAND SECURITY CONFERENCE
PO BOX 4662
AUSTIN, TX  78765

TEXAS HOSPITAL ASSOCIATION
1108 LAVACA, SUITE 700
AUSTIN, TX  78701

TEXAS INSTITUTE FOR KIDNEY AND
10 MEDICAL CENTER BLVD, STE A
LUFKIN, TX  75904

TEXAS INSTRUMENTS
24500 HWY 290
CYPRESS, TX  77429

TEXAS LITHOTRIPSY LP VIII
9825 SPECTRUM DR. BLDG 3
AUSTIN, TX  78717-4930

TEXAS MEDICAID & HEALTHCARE
12357-B RIATA TRACE PARKWAY
AUSTIN, TX  78727

TEXAS MEDICAL ASSOCIATION
401 W. 15TH ST
AUSTIN, TX  78701

TEXAS MEDICAL ASSOCIATION
PO BOX 143027
AUSTIN, TX  78714

TEXAS MEDICAL BOARD
333 GUADALUPE, TOWER 3, STE 610
AUSTIN, TX  78701

TEXAS MEDICAL BOARD
PO BOX 2018
AUSTIN, TX  78768-2018

TEXAS MEDICAL INSURANCE COMPANY
901 S MOPAC EXPY
BARTON OAKS PLAZA V, STE 500
AUSTIN, TX  78746-5942

TEXAS MEDICAL INSURANCE COMPANY
PO BOX 160140
AUSTIN, TX  78716-0140

TEXAS MEDICAL LIABILITY TRUST
901 S MOPAC EXPY
BARTON OAKS PLAZA V, STE 500
AUSTIN, TX  78746-5942

TEXAS MEDICAL LIABILITY TRUST
PO BOX 847512
DALLAS, TX  75284-7512

TEXAS MICRO OPTICS CORPORATION
5515 MAGNOLIA GREEN
LEAGUE CITY, TX  77573

TEXAS MUSHROOM FESTIVAL, INC
113 W TRINITY
MADIOSNVILLE, TX  77864

TEXAS MUTUAL INS. CO.
6210 EAST HIGHWAY 290
AUSTIN, TX  78723

TEXAS NURSES ASSOCIATION
8501 N MOPAC EXPY, STE 400
AUSTIN, TX  78759

TEXAS OCCUPATIONAL THERAPY
1106 CLAYTON LANE
SUITE 516W
AUSTIN, TX  78723

TEXAS ORGANIZATION OF NURSE
PO BOX 26496
AUSTIN, TX  78755

TEXAS ORGANIZATION OF RURAL &
505 E. HUNTLAND DR. STE 150
AUSTIN, TX  78752

TEXAS ORTHOPADEIC ASSOCIATION
401 WEST 15 STREET, SUITE 820
AUSTIN, TX  78701

TEXAS POLITICAL SUBDIVISION
14990 LANDMARK BLVD, STE 300
DALLAS, TX  75254

TEXAS PROCESSOR SERVICE
3575 LONE STAR CIR. 803
JUSTIN, TX  76247

TEXAS PUBLIC HEALTH ASSOC.
PO BOX 201540
AUSTIN, TX  78720-1540

TEXAS SECRETARY OF STATE
1019 BRAZOS ST
JAMES E RUDDER BLDG
AUSTIN, TX  78701

TEXAS SELECT STAFFING, LLC
PO BOX 577
WEST BEND, WI  53095-0577

TEXAS SOCIETY FOR MEDICAL SERVICES
4230 LYNDON B JOHNSON FWY, STE 414
DALLAS, TX  75244

TEXAS SOCIETY FOR MEDICAL SERVICES
PO BOX 721885
HOUSTON, TX  77272

TEXAS SOCIETY FOR MEDICAL STAFF
4230 LBJ FREEWAY STE 414
DALLAS, TX  75244

TEXAS SOCIETY FOR RESPIRATROY CARE
PO BOX 515239
DALLAS, TX  75251-5449

TEXAS SOCIETY OF HEALTH-SYSTEM
3000 JOE DIMAGGIO 30-A
ROUND ROCK, TX  78665-3994

TEXAS STATE BOARD OF PHARMACY
333 GUADALUPE ST., SUITE 3-600
AUSTIN, TX  78701

TEXAS STATE BOARD OF PHARMACY
WILLIAM P HOBBY BLDG
333 GUADALUPE ST STE 3-500
AUSTIN, TX  78701

TEXAS STATE COMPTROLLER
PO BOX 12019
AUSTIN, TX  78711-2019

TEXAS STATE DISBURSEMENT UNIT
PO BOX 659791
SAN ANTONIO, TX  78565

TEXAS STATE OPTICAL SEE MANN
1600 FINANCIAL PLAZA
HUNTSVILLE, TX  77340

TEXAS STATEWIDE BIOTERRORISM
C/O TEXAS DEPT OF STATE HEALTH
SERVICES
1100 W 49TH ST
AUSTIN, TX  78756-3199

TEXAS STEAM
2302 S. BATTLEGROUND RD
LA PORTE, TX  77571-9474

TEXAS SURGERY CENTERS
130 MEDICAL CENTER PKWY, 10
HUNTSVILLE, TX  77340

TEXAS TALLOW, INC
PO BOX 367
HOUSTON, TX  77001

TEXAS TECH UNIVERSITY HEALTH
3601 4TH STREET, MS 7755
LUBBOCK, TX  79430

TEXAS TEXTILE SERVICES, LTD
9201 CENTER POINT DR.
HOUSTON, TX  77054

TEXAS TRAUMA COORDINATORS FORUM
PO BOX 177
WICHITA FALLS, TX  76307

TEXAS WORKFORCE COMMISSION
101 E 15TH ST
RM 122
AUSTIN, TX  78778-0001

TEXAS WORKFORCE COMMISSION
12455 BEECHNUT
HOUSTON, TX  77072

TEXSTAR LABS
14210 HIRSCHFIELD ROAD
TOMBALL, TX  77377

TGSLC
PO BOX 201755
AUSTIN, TX  78720-1755

THE ADVISORY BOARD COMPANY
PO BOX 79461
BALTIMORE, MD  21279-0461

THE ALGER COMPANY, INC
320 FLIGHTLINE
LAGO VISTA, TX  78645

THE ALLSTATE CORPORATION
2775 SANDERS RD
NORTHBROOK, IL  60062

THE AMERICAN INSTITUTE OF HEALTH
2400 NILES-CORTLAND RD S.E.
SUITE 4
WARREN, OH  44484

THE AMERICAN OCCUPATIONAL THERAPY
PO BOX 347036
PITTSBURGH, PA  15251-4036

THE BYRUM CONSULTING GROUP LLC
3201 BANDERA STREET
ATHENS, TX  75752-6168

THE CANDLE SHOP OF AMERICA
2919 SHADY LANE
WEBSTER, TX  77598

THE CARPET STORE
2801 S. SAM HOUSTON AVE
HUNTSVILLE, TX  77340

THE CENTER FOR MEDICAL EDUCATION,
PO BOX 600
CREAMERY, PA  19430

THE COST REPORT CHOICE
10778 QUEST DR
FRISCO, TX  75035

THE CRIMSON INITIATIVE
2445 M. STEET, NW
WASHINGTON, DC  20037

THE DARK INTELLIGENCE GROUP
21806 BRIARCLIFF DRIVE
SPICEWOOD, TX  78669

THE DAVID GROUP
115 WILD BASIN ROAD SUITE 205
AUSTIN, TX  78746

THE DOCTORS COMPANY
185 GREENWOOD ROAD
NAPA, CA  94558

THE DOCTORS EXCHANGE
19399 HELENBIRG RD, STE 1
COVINGSTON, LA  70433

THE DOCTORS EXCHANGE
19399 HELENBIRG RD.,
SUITE 1
COVINGTON, LA  70433

THE DYLL REVIEW
12900 PRESTON ROAD STE 623
DALLAS, TX  75230

THE ENSEMBLE THEATRE
3535 MAIN STREET
HOUSTON, TX  77002

THE EXAMINER
PO BOX 751
NAVASOTA, TX  77868

THE FILTER MAN LLC
18924 E. INDUSTRIAL PARKWAY
NEW CANEY, TX  77357

THE FILTER MAN LTD.
18924 E. INDUSTRIAL PARKWAY
NEW CANEY, TX  77357

THE GALLERY COLLECTION
65 CHALLENGER ROAD
RIDGEFIELD PARK, NJ  07660

THE GALLERY
1421 SAM HOUSTON AVE
HUNTSVILLE, TX  77340

THE GOLDMAN GROUP, INC
6947 FOREST GLEN DR
DALLAS, TX  75230

THE GREATER HOUSTON NEUROSURGERY
9200 NEW TRAILS DRIVE,SUITE 100
THE WOODLANDS, TX  77381

THE GREELEY COMPANY, LLC
5 CHERRY HILL DRIVE, SUITE 200
DANVERS, MA  01923

THE HANOVER RESEARCH COUNCIL, LLC
4401 WILSON BLVD, 4TH FLOOR
ARLINGTON, VA  22203

THE HOMESTEAD ON 19TH
1215 19TH STREET
HUNTSVILLE, TX  77340

THE HOUSTON FILE ROOM
4747 RESEARCH FOREST DR 180-207
THE WOODLANDS, TX  77381

THE HUDGINS LAW FIRM
24 GREENWAY PLAZA SUITE 1707
HOUSTON, TX  77046

THE HUNTSVILLE ITEM
1409 10TH STREET
HUNTSVILLE, TX  77320

THE HUNTSVILLE LIONS CLUB
PO BOX 67
HUNTSVILLE, TX  77342

THE ICEE COMPANY
DEPT LA 21078
PASADENA, CA  91185-1078

THE JOINT COMMISSION
ONE RENAISSANCE BOULEVARD
OAKBROOK TERRACE, IL  60181

THE JOURNAL OF NURSING
PO BOX 1590
HAGERSTOWN, MD  21740

THE JUNCTION
2641 ELEVENTH STREET
HUNTSVILLE, TX  77340

THE KIDNEY CENTER OF WALKER CO, LLC
102 MEDICAL PARK LN STE A
HUNTSVILLE, TX  77340

THE KREAGER LAW FIRM, P.C.
7373 BROADWAY, STE. 500
SAN ANTONIO, TX  78209

THE LEAPFROG GROUP
1660 L. ST. NW, SUITE 308
WASHINGTON, DC  20036

THE LEBANON CORPORATION
1700 N LEBANON ST
PO BOX 588
LEBANON, IN  46052

THE LEVIN LAW GROUP, P.C.
11 GREENWAY PLAZA, SUITE 500
HOUSTON, TX  77046

THE LINCOLN NATIONAL LIFE INSURANCE
PO BOX 0821
CAROL STREAM, IL  60132-0821

THE LUFKIN DAILY NEWS
PO BOX 1089
LUFKIN, TX  75902-1089

THE MANAGEMENT CORP
8477 S. SUNCOAST BLVD
HOMOSASSA, FL  34446

THE MCR GROUP, LLC
308 N PETERS ROAD, STE. 220
KNOXVILLE, TN  37928

THE MEDICAL LETTER
1000 MAIN STREET
NEW ROCHELLE, NY  10801-7537

THE MEDICAL PROTECTIVE COMPANY
23289 NETWORK PLACE
CHICAGO, IL  60673-1232

THE MEDICUS FIRM, LLC
3010 LYNDON B JOHNSON FWY STE 1300
DALLAS, TX  75234

THE MOBILE STORAGE GROUP
3711 OATES RD.
HOUSTON, TX  77013

THE NEW RADEBAUGH FETZER CO
22400 ASCOA COURT
STRONGSVILLE, OH  44149

THE OFFICE OF THE ATTORNEY GENERAL
PO BOX 13499
AUSTIN, TX  78711-3499

THE ONEILL FIRM LLC
440 LOUISIANNA
SUITE 900
HOUSTON, TX  77002

THE OUT SOURCE GROUP
39867 TREASURY CENTER
CHICAGO, IL  60694-9800

THE OUT SOURCE GROUP
PO BOX 340699
AUSTIN, TX  78734-0012

THE PARTHENON CO., INC
3311 W 2400 SO.
SALT LAKE CITY, UT  84119

THE PATIENT SAFETY GROUP
PO BOX 644
SONOMA, CA  95476

THE PERSONAL COMPUTER STORE INC
707 WEST UNIVERSITY DR
COLLEGE STATION, TX  77840

THE PROPHET CORPORTION
2525 LEMOND STREET SW
OWATONNA, MN  55060-0998

THE RETREAT AT ARTESIAN LAKES
235 CHAIN-O-LAKES RESORT
CLEVELAND, TX  77327

THE RUHOF CORPORATION
393 SAFAMORE AVENUE
MINEOLA, NY  11501-1919

THE SAM HOUSTON GROUP, L.P.
521 I-45 SOUTH, STE 2
HUNTSVILLE, TX  77340

THE SHERATON DALLAS HOTEL
400 N OLIVE
DALLAS, TX  75201

THE SOUTHERN EMPRESS
7041 KINGSTON CORE LANE
WILLIS, TX  77318

THE SPECTRANETICS CORP
PO BOX 12007, STE 4999
CHEYENNE, WY  82003

THE SRS GROUP
15885 HWY 105 WEST
SUITE 2-B
MONTGOMERY, TX  77356

THE SSI GROUP INC
PO BOX 991835
MOBILE, AL  36691

THE TRADESMAN
2823 ANGIER RD
HUNTSVILLE, TX  77340

THE UNITED STATES ATTORNEYS OFFICE
FOR THE SOUTHERN DISTRICT OF TEXAS
ATTN: RICHARD A KINCHELOEFOR
1000 LOUISIANA STREET
HOUSTON, TX  77002

THE UNIVERISTY OF TEXAS MD
1515 HOLCOMBE BOULEVARD
HOUSTON, TX  77030-4009

THE UNIVERSITY OF TEXAS AT AUSTIN
PO BOX 7159
INNER CAMPUS DRIVE MAIN BLDG. RM132
AUSTIN, TX  78713

THE UNIVERSITY OF TEXAS HEALTH
7000 FANNIN STREET
HOUSTON, TX  77030

THE UPHOLSTERY ROOM
526 11TH STREET
HUNTSVILLE, TX  77340

THE VIDEO CONFERENCE STORE
10222 W. IDA AVE 228
LITTLETON, CO  80127

THE VILLAGE HEALTCARE CENTER
1341 BLALOCK
HOUSTON, TX  77055

THE WEBSTAURANT STORE, INC
40 CITATION LANE
LITITZ, PA  17543

THE WHISTLER BED & BREAKFAST
906 AVE M
HUNTSVILLE, TX  77320

THE WHITE STONE GROUP, INC
100 ASHFORD CENTER NORTH, SUITE 300
DUNWOODY, GA  30338

THE WOODLANDS FINANCE LLC
2 PETAL PARK PL
THE WOODLANDS, TX  77382

THEACADEMY.COM
10223 MCALLISTER, SUITE 206
SAN ANTONIO, TX  78216

THEKEN SPINE, LLC
1800 TRIPLETT BLVD.
AKRON, OH  44306

THELMA PINAY TAYLOR
[ADDRESS REDACTED]

THEODORE DAVID CRAWFORD
[ADDRESS REDACTED]

THEODORE H FUSELLINC
5 NEPPERHAN AVENUE, SUITE 2B
ELMSFORD, NY 10523

THEODORE N GIOVANIS
PO BOX 130
HIGHLAND, MD 20777

THERACOM LLC
9717 KEY WEST AVE
ROCKVILLE, MD 20850

THERAPEUTIC SOLUTIONS, INC.
907 BAY STAR BLVD
WEBSTER, TX 77598

THERAPY NETWORK INC.
217 PARAGON PKWY, 201
CLYDE, NC 28721

THERAS LASHAE GREEN
[ADDRESS REDACTED]

THERESA DENISE ELKINS
[ADDRESS REDACTED]

THERESA MARIE BUTKOWSKI
[ADDRESS REDACTED]

THERGOOD, YOLANDA

THERMO ELECTRON CORP (FORMERLY)
171 INDUSTRY DR
PITTSBURGH, PA 15275

THERMO ELECTRON LABORATORY EQUIP
750 GRANT STREET
BUFFALO, NY 14213-1000

THERMO FISHER FINANCIAL SERVICE,INC
81 WYMAN STREET
WALTHAM, MA 02454

THERMO FISHER SCIENTIFIC
2555 KERPER BLVD
DUBUQUE, IA 52001

THERMO FISHER SCIENTIFIC
308 RIDGEFIELD CT
ASHEVILLE, NC 28806

THERMOFISHER - ABBOTT ARCHITECT
81 WYMAN STREET
WALTHAM, MA 02454

THERMOFISHER FINANCIAL SERVICES, INC
81 WYMAN STREET
WALTHAM, MA 02454

THIBODEAUX TROY
7507 PECAN HILL COVE
TYLER, TX 75703

THIE
PO BOX 14626
AUSTIN, TX 78761

THOMAS C. KELLER
3700 MASSACHUSETTS AVE, NW
SUITE L-23
WASHINGTON, DC 20016

THOMAS DISTRIBUTION SOLUTIONS LLC
STATE SURGICAL SUPPLY
2000 S LINCOLN ST
SILOAM SPRINGS, AR 72761

THOMAS EMS
1605 WEST 2100 SOUTH
SALT LAKE CITY, UT 84119

THOMAS FERGUSON
[ADDRESS REDACTED]

THOMAS JASON TOOLE
[ADDRESS REDACTED]

THOMAS NETTIE
697 ELKINS LAKE
HUNTSVILLE, TX 77340

THOMAS P ARSENAULT
[ADDRESS REDACTED]

THOMAS W PARKER
[ADDRESS REDACTED]

THOMAS, STACEY
2103 CHASE
BRYAN, TX 77803

THOMPSON & KNIGHT LLP
ONE ARTS PLAZA, 1722 ROUTH ST.
SUITE 1500
DALLAS, TX 85201-2532

THOMPSON MEDIA GROUP LLC
PO BOX 25355
TAMPA, FL 33633-1620

THOMPSON, JOHN
1220 11TH STREET
HUNTSVILLE, TX  77340

THOMPSON, COBURN & ROBBINS, L.L.
700 NORTH PEARL STREET, 25TH FLOOR
DALLAS, TX  75201-2825

THOMPSON COMPUTER WAREHOUSE INC
6306 BENJAMIN RD STE 610
TAMPA, FL  33634

THOMSON HEALTHCARE DMS, INC
PO BOX 2244
82 WINTER SPORT LANE
WILLISTON, VT  05495

THOMSON HEALTHCARE INC
777 E. EISENHOWER PKWY 6TH FLOOR
ANN ARBOR, MI  48108

THOMSON LEARNING
PO BOX 95999
CHICAGO, IL  60694-5999

THOMSON REUTERS (HEALTHCARE) INC
1007 CHURCH STREET
EAVSTON, IL  60201

THOMSON REUTERS (HEALTHCARE) INC.
39353 TREASURY CENTER
CHICAGO, IL  60694-9300

THORNTON, DANA ARTHUR
1100 UNIVERSITY
HUNTSVILLE, TX  77340

THREE D ORTHOPEDIC/DEROYAL
10520 OLYMPIC DR
DALLAS, TX  75220

THW EMERGENCY MANAGEMENT OF
PO BOX 634850
CINCINNATI, OH  45263

THYSSEN DOVER ELEVATOR
7240 BRITTMOORE 112
HOUSTON, TX  77041

THYSSENKRUPP ELEVATOR CORPORATION
14820 TOMBALL PARKWAY, SUITE 190
HOUSTON, TX  77086

THYSSENKRUPP ELEVATOR CORPORATION
7240 BRITTMOORE RD, STE 112
HOUSTON, TX  77041-3225

TIELKE, MICHELINE
BEDIAS, TX  77831

TIERIKA DESHAUN GRIFFIN
[ADDRESS REDACTED]

TIFFANY CARPENTER
[ADDRESS REDACTED]

TIFFANY LOUISE DELAURENTIS
[ADDRESS REDACTED]

TIGER INVESTMENT GROUP INC
PO BOX 19711
ATLANTA, GA  30325

TIGERDIRECT
PO BOX 44-001
MIAMI, FL  33144-9001

TIM DEAHL, M.D.
[ADDRESS REDACTED]

TIMBERLY GRIFFIN
[ADDRESS REDACTED]

TIME CLOCK SALES & SERVICE INC
12040 BEAMER RD
HOUSTON, TX  77089

TIME-MASTERS
3235 SAN FERNANDO RD 1D
LOS ANGELES, CA  90065

TIMOTHY C. CASPERSON
100 MEDICAL CENTER BLVD STE 216
CONROE, TX  77304

TIMOTHY CASPERSON, DPM
133 MEDICAL PARK LANE, STE A
HUNTSVILLE, TX  77340

TIMOTHY R HORAK
[ADDRESS REDACTED]

TINA E FRASER
[ADDRESS REDACTED]

TINA RENEE LINTON
[ADDRESS REDACTED]

TINA SMITH
[ADDRESS REDACTED]

TIRESHEKA CARTO
3022 LEGENDS YORK DR
SPRING, TX  77386

TISSUE REGENIX WOUND CARE INC.
2611N. LOOP 1604 W SUITE 201
SAN ANTONIO, TX  78258

TK PRODUCTION
[ADDRESS REDACTED]

TK SALES
180 MARINO ROAD
BRYAN, TX 77808

TKG MEDSTAFF
9229 LYNDON B. JOHNSON FWY, STE 200
DALLAS, TX  75243

TM BUSINESS LLC
2321 E 4TH ST STE C-551
SANTA ANA, CA  92705

TMC ORTHOPEDIC, LP
1000 SOUTH LOOP W. STE 150
HOUSTON, TX  77054

TMF HEALTH QUALITY INSTITUTE
BRIDGEPOINT I, SUITE 300
5918 WEST COURTYARD DR.
AUSTIN, TX  78730-5036

TML HEALTH BENEFITS
P.O. BOX 141337
AUSTIN, TX  78714-1337

TNAA INC
111 I-45 SUITE G
HUNTSVILLE, TX  77340

TOBY S GILL
[ADDRESS REDACTED]

TODD, MEAGAN

TOLLIVER EILEEN

TOLULOPE AYODELE OLOWOMEYE
[ADDRESS REDACTED]

TOMBALL TEXAS HOSPITAL CO LLC
605 HOLDERRIETH BLVD
HOUSTON, TX  77375

TOMMY R HOLLAND
[ADDRESS REDACTED]

TONI M SCANTLIN
[ADDRESS REDACTED]

TONI T MOORE
[ADDRESS REDACTED]

TONIA JEAN BONDS
[ADDRESS REDACTED]

TONJA M JOHNSON-TERRELL
[ADDRESS REDACTED]

TONY GULLO MOTORS ILP
500 INTERSTATE 45 SOUTH
CONROE, TX  77304

TONYA M. WILSON
[ADDRESS REDACTED]

TOP ECHELON CONTRACTING, LLC
4883 DRESSIER RD NW
CANTON, OH  44716

TORNIER INC.
10801 NESBITT AVENUE
BLOOMINGTON, MN  55437

TORONJO M.D., WALTER D.
521 NIH-45S, SUITE 11
HUNTSVILLE, TX  77340

TORRES, CHARMAINE
[ADDRESS REDACTED]

TOSHIBA AMERICA INFORMATION
9740 IRVINE BLVD
IRVINE, CA  92618

TOSHIBA INTERNATIONAL CORPORATION
13131 WEST LITTLE YORK ROAD
HOUSTON, TX  77041

TOTAL RADIO PEI,LLC
6007 SOUTH 31TH
FORT SMITH, AR  72908

TOTAL RENAL LABORATORIES, INC
1991 INDUSTRIAL DR
DELAND, FL  32724

TOTAL REPAIR EXPRESS, INC.
10-7 ILENE COURT
HILLSBOROUGH, NJ  08844

TOTAL TRAUMA CARE PLLC
3500 HILLCRES DRIVE, SUITE 1
WACO, TX  76708

TOTUGKEA LEYEI EMS
901 YALE STREET
HOUSTON, TX  77008

TOTALMED STAFFING INC
221 W. COLLEGE AVENUE
FLOOR 2
APPLETON, WI  54911

TOUGH SHIRTS INC
1304 SAM HOUSTON AVE, SUITE B
HUNTSVILLE, TX  77340

TOWN & COUNTRY CLEANERS
1715 11TH STREET
HUNTSVILLE, TX  77340

TOWN SQUARE PUBLICATIONS, LLC
PO BOX 6754
CAROL STREAM, IL  60197-6754

TOWNLEY, DEAN
215 SMITHVILLE 24T
SUGARLAND, TX  77478

TOWNSEND ASSETS GROUP, INC.
35 REED BLVD SUITE A
MILL VALLEY, CA  94941

TOYOTA FINANCIAL SERVICES
PO BOX 4102
CAROL STREAM, IL  60197-4102

TRACEY ANN ARMER
[ADDRESS REDACTED]

TRACI LYNN WILEY
[ADDRESS REDACTED]

TRACY LYN JOHNSON
[ADDRESS REDACTED]

TRAILBLAZER HEALTH ENTERPRISES LLC
PO BOX 9060
DENISON, TX  75020-9060

TRAILBLAZER HEALTH ENTERPRISES
PO BOX 845880
DALLAS, TX  75284-5880

TRAILBLAZER HEALTH ENTERPRISES, LLC
PROVIDER OUTREACH & EDUCATION DEPT.
3101 S. WOODLAWN BLVD.
DENISON, TX  75020

TRANS UNION LLC
555 W ADAMS ST
ATTN TAX DEPT
CHICAGO, IL  60661

TRANSAMERICA ASSURANCE CO.
FILE NO 5910
PASADENA, CA  91051-5910

TRANSCRIPTION GEAR
7280 AUBURN RD
CONCORD, OH  44077

TRANSLITE
8410 HWY 90A SUITE 150
SUGARLAND, TX  77478

TRANSTATE EQUIPMENT COMPANY,INC
PO BOX 480005
CHARLOTTE, NC  28269

TRANSWORLD SYSTEMS INC
150 N FIELD DR STE 200
LAKE FOREST, IL  60045-4853

TRAVEL DEPOT
1302 A SAM HOUSTON AVE
HUNTSVILLE, TX  77340

TRAVEL
2128 SAM HOUSTON AVENUE, SUITE E
HUNTSVILLE, TX  77340

TRAVIS WILLIAM DIXON
[ADDRESS REDACTED]

TREBIE J BRUENING
[ADDRESS REDACTED]

TRELLIS COMPANY
PO BOX 659601
SAN ANTONIO, TX  78265-9601

TREVINO KAREN
10 W GREENHILL TERRACE PLACE
WOODLANDS, TX  77382

TREVINO, ELSA
CONROE, TX  77303

TRG HEALTH CARE SOLUTIONS
650 S CHERRY STREET
SUITE 625
DENVER, CO  80248

TRI-ANIM FINANCIAL SERVICES, INC.
6965 S UNION PARK CENTER
MIDVALE, UT  84047

TRI-ANIM HEALTH SERVICES INC
25197 NETWORK PLACE
CHICAGO, IL  60673-1251

TRICARE FOR LIFE
PO BOX 7981
MADISON, WI  53707-7981

TRICARE SOUTH REGION
PO BOX 7032
CAMDEN, SC  29020-7032

TRICOR DIRECT, INC.
2491 WEHRLE DRIVE
WILLIAMSVILLE, NY  14221

TRIGON UNITED, LLC
20111 WYNDHAM ROSE LANE
SPRING, TX  77379

TRI-MED SPECIALTIES
PO BOX 23306
OVERLAND PARK, KS  23306

TRIMLINE MEDICAL PRODUCTS
34 COLUMBIA AVE.
BRANCHBURG, NJ  08876

TRINITY BIOTECH
PO BOX 15287
NEWARK, NJ  07192-5287

TRINITY COMMUNITY FAIR ASSOCIATION
PO BOX 2664
TRINITY, TX  75862

TRINITY PHYSICS CONSULTING, LLC
14655 NW FRWY. SUITE 132
HOUSTON, TX  77040-4051

TRINITY RHC, LLC
314 E. CAROLINE ST.
TRINITY, TX  75862

TRINITY SCHOLARSHIP FUND
PO BOX 929
TRINITY, TX  75862

TRINITY STANDARD
PO BOX 712
TRINITY, TX  75862

TRINITY STERILE, INC.
201 KILEY DRIVE
SALISBURY, MD  21801

TRIREME MEDICAL LLC
7060 KOLL CENTER PARKWAY SUITE 300
PLEASANTON, CA  94566

TRI-TECH FORENSICS INC
4019 EXECUTIVE PARK BLVD SE
SOUTHPORT, NC  28461

TRITON CONSTRUCTION CO
PO BOX 6706
HUNTSVILLE, TX  77342

TROPHIES & COLLECTIBLES
1108 SAM HOUSTON AVE
HUNTSVILLE, TX  77340

TROPHY CASE INC
2607 S SAM HOUSTON
HUNTSVILLE, TX  77340

TROPICAL NUT & FRUIT CO.
1100 CONTINENTAL BLVD.
CHARLOTTE, NC  28273

TROUADIA T ABRIL
[ADDRESS REDACTED]

TROY E MYERS
[ADDRESS REDACTED]

TROY GROUP, INC.
3 BRYAN DRIVE
WHEELING, WV  26003

TRU SERVICES, LLC
200 CUMMINGS CENTER, STE 272D
BEVERLY, MA  01915

TRUBY, DONALD
HUNTSVILE, TX  77340

TRUDY L DEBOSE
[ADDRESS REDACTED]

TRUE INNOVATIONS
2052 ALTON PKWY
IRVINE, CA  92606

TRUGREENCHEMLAWN
2421 BLACK GOLD CT
HOUSTON, TX  77273

TRUMPF MEDICAL SYSTEMS, INC.
1046 LEGRAND BLVD.
CHARLESTON, SC  29492

TRUPHENA NYANCHAMA
[ADDRESS REDACTED]

TRUSTCO, LLC
UNIT 387 3422 OLD CAPITOL TRAIL
WILMINGTON, DE  19808-6192

TRUSTMARK VOLUNTARY BENEFIT
75 REMITTANEDR., STE 1791
CHICAGO, IL  60675-1791

TRUVEN HEALTH ANALYTICS INC
777 E. EISENHOWER PARKWAY
ANN ARBOR, MI  48108

TSCPA
PO BOX 797488
DALLAS, TX  75379-7488

TSHHRAE
PO BOX 29686
AUSTIN, TX  78755

TSI INCORPORATED
500 CARDIGAN ROAD
SHOREVIEW, MN  55126

TSSI HOLDINGS, INC
620 HEARST AVE
BERKELEY, CA  94710

T-SYSTEM, INC.
4020 MCEWEN DRIVE, 200
DALLAS, TX  75244

TTE LABORATORIES, INC.
77 MAIN STREET
HOPKINTON, MA  01748

TUCKER, DEBORAH C.
[ADDRESS REDACTED]

TUCKER, ROBERT L.
[ADDRESS REDACTED]

TUCK-WHITE, MELISSA
12921 N. PUFFIN LANE
WILLIS, TX  77318

TUESDAY CARI RENE BODA
[ADDRESS REDACTED]

TULLAR, AARON M
652 FM 2550
HUNTSVILLE, TX  77320

TURCHEN, JOSEPH
16806 GLENEAGLE DR.N
CONROE, TX  77385

TUREK DEVORE, PC
1201 LAKE WOODLANDS DRIVE,
SUITE 4026
THE WOODLANDS, TX  77380

TURTLE CREEK MEDICAL
102 A MEDICAL PARK LANE
HUNTSVILLE, TX  77340

TURTLE CREEK MEDICAL
PO BOX 4001
HUNTSVILLE, TX  77342

TV 78 HUNTSVILLE
1024 12TH STREET
HUNTSVILLE, TX  77340

TVL HEALTHCARE
6161 BLUE LAGOON DR STE 100
MIAMI, FL  33126

TWO POINT ADVANTAGE
6213 CHARLOTTE AVENUE SUITE 100
NASHVILLE, TN  37209

TWO WAY DIRECT, INC.
3262 GREY HAWK COURT
CARLSBAD, CA  92010

TX CHILD SUPPORT DISBURSEMENT UNIT
ATTN CHERYL CARTWRIGHT
P O BOX 548
GROVETON, TX  75845

TX CSDU (FORMERLY) OFF OF ATTY GEN
TX CHILD SUPPORT SDU
P O BOX 659791
SAN ANTONIO, TX  78265-9791

TX DEPARTMENT OF STATE HEALTH SERV
1100 W. 49TH STREEET
ATTN TRAUMA DESIGNATION APPLICATION
AUSTIN, TX  78756-3199

TX DEPT OF STATE HEALTH SERVICES
MAIL CODE 2003-BUDGET ZZ101/FUND152
PO BOX 149347
AUSTIN, TX  78714-9347

TX DEPT OF STATE HEALTH SERVICES
PO BOX 12017
AUSTIN, TX  78711-2017

TX DEPT. OF PUBLIC SAFETY
BOX 15999
AUSTIN, TX  78761-5999

TX SOCIETY FOR MEDICAL STAFF
12300 FORD RD 135
DALLAS, TX  75234

TX TREME PROMOTIONS
PO BOX 2015
HUMBLE, TX  77347-2015

TXASSOC OF CARDIOVASCULAR &
750 LANDA STREET, SUITE A
NEW BRAUNFELS, TX  78130

TRI COUNTY
PO BOX 96
BURNET, TX  78611

TXTREME PROMOTIONS
PO BOX 2015
HUMBLE, TX  77347-2015

TXU COMMUNICATIONS FORMERLY
PO BOX 1568
CONROE, TX  77305-1568

TYCO HEALTHCARE GROUP LP-RADIONICS
22 TERRY AVE
BURLINGTON, MA  01803-2516

TYESHA D POPE
[ADDRESS REDACTED]

TYLER ANDREW SWATE
[ADDRESS REDACTED]

TYLER MATTHEW CRONIN
[ADDRESS REDACTED]

TYPENEX MEDICAL LLC
303 EAST WACKER DRIVE, STE 1030
CHICAGO, IL  60601

TZ MEDICAL INC.
17750SW UPPER BOONES FERRY ROAD
SUITE 150
PORTLAND, OR  97224

U S DEPARTMENT OF EDUCATION
PO BOX 105081
ATLANTA, GA  30348-5081

U S DEPARTMENT OF EDUCATION
PO BOX 4142
GREENVILLE, TX  75403-4142

U S FILTER CORPORATION
10 TECHNOLOGY DR
LOWELL, MA  01851

U S FOOD SERVICE
10 SOUTH TRADE CENTER PKWY
CONROE, TX  77385

U S MED DISPOSAL
PO BOX 1900
ATHENS, TX  75751

U S POSTAL SERVICE
3782B HWY 19
RIVERSIDE, TX  77367

U S POSTAL SERVICE
PO BOX 0566
CAROL STREAM, IL  60132-0566

U.S. ANESTHESIA PARTNERS OF TEXAS
PO BOX 650661
DALLAS, TX  75265

U.S. BANK, N.A.
777 EAST WISCONSIN AVENUE
MILWAUKEE, WI  53202

U.S. CITIZENSHIP & IMMIGRATION SERV
75 LOWER WELDEN STREET
ST. ALBANS, VT  05479-0001

U.S. DEPARTMENT OF COMMERCE
1401 CONSTITUTION AVE NW
WASHINGTON, DC  20230

U.S. DEPARTMENT OF TREASURY
PO BOX 979101
ST. LOUIS, MO  63197-9000

U.S. OFFICE PRODUCTS
15402 VANTAGE PARKWAY E.
SUITE 318
HOUSTON, TX  77032

U.S. TREASURY DEPARTMENT
1500 PENNSYLVANIA AVENUE,NW
WASHINGTON, DC  20220

U.S. WATER SERVICES
12270 43RD STREET NE
ST MICHAEL, MN  55376

UARCO INC
PO BOX 4975
CHICAGO, IL  60680

UHC - MEDICARE COMPLETE
(MEDICARE REPLACEMENT HMO) 2718

ULINE
980 W BETHEL ROAD
COPPELL, TX  75019

ULTIMATE BIOMEDICAL SOLUTIONS, LLC
6315-B FM 1488 138
MAGNOLIA, TX  77354

ULTRA RAD CORPORATION
301 PINEDGE DR
WEST BERLIN, NJ  08091

ULTRACHEM INC
9571 ALDEN
LENEXA, KS  66215

UNDERSTAND.COM, LLC
100 WASHINGTON STREET, SUITE 100
RENO, NV  89503

UNGER, JOHN
88 SANDEL RD
HUNTSVILLE, TX  77340

UNICOL, INC.
PO BOX 260550
PEMBROKE PINES, FL  33026

UNICOM INDUSTRIES INC.
6607 REGALBLUFF DR
DALLAS, TX  75248

UNIFIED LIFE INSURANCE CO.
7201 W. 129TH STREET
300
OVERLAND PARK, KS  66213

UNIFIRST
12700 SH 30, SUITE 100
COLLEGE STATION, TX  77845

UNIFORM FACTORY OUTLET OF TEXAS
PO BOX 1038
GAINESVILLE, TX  76241

UNIMAR
475 DANBURY RD
WILTON, CT  06897

UNIPOWER CORP
1216 WEST 96TH ST
MINNEAPOLIS, MN  55431

UNISYN MEDICAL TECHNOLOGIES
PO BOX 122392
DALLAS, TX  75312-2392

UNITED AD LABEL/WAS VERIAD
PO BOX 2216
650 COLUMBIA STREET
BREA, CA  92822

UNITED CANVAS AND SLING, INC
PO BOX 657
511 HOFFMAN RD
LINCOLNTON, NC  28092

UNITED DATA SYSTEM
270 NORTHPOINTE PARKWAY SUITE 300
AMHERST, NY  14228

UNITED HEALTHCARE INSURANCE
COMPANY
PO BOX 31352
SALT LAKE CITY, UT  84131

UNITED HEALTHCARE INSURANCE
9900 BREN ROAD
MINNETONKA, MN  55343-9664

UNITED HEALTHCARE SERVICES INC
PO BOX 1459 ROUTE MN010-S155
MINNEAPOLIS, MN  55440-1459

UNITED HEALTHCARE SERVICES INC
PO BOX 740809
ATLANTA, GA  30374-0809

UNITED MEDICAL SUPPLY
PO BOX 650290
DALLAS, TX  75265

UNITED MEDICAL SYSTEM (DE), INC.
1500 WEST PARK DRIVE, SUITE 390
WESTBOROUGH, MA  01581

UNITED PARCEL SERVICE
PO BOX 505820
THE LAKES, NV  88905-5820

UNITED RECOVERY SERVICES INC
PO BOX 682228
FRANKLIN, TN  37068-2228

UNITED SERVICES
1300 E. RICHEY RD
HOUSTON, TX  77073

UNITED SPECIALTY ADVERTISING
PO BOX 150340
FORT WORTH, TX  76108

UNITED STATES ATTORNEY GENERAL
DEPARTMENT OF JUSTICE
950 PENNSYLVANIA AVENUE, N.W.
WASHINGTON, DC  20530

UNITED STATES ATTORNEY
CIVIL PROCESS CLERK
601 N. W. LOOP 410, SUITE 600
SAN ANTONIO, TX  78216

UNITED STATES DEPT OF VETERANS
AFFAIRS
VETERAN AFFAIRS BUILDING
810 VERMONT AVENUE NW
WASHINGTON, DC  20005

UNITED STATES ENDOSCOPY GROUP INC
5976 HEISLEY RD
MENTOR, OH  44060

UNITED STATES SURGICAL CORPORATION
150 GLOVER AVE
NORWALK, CT  06856

UNITED STATES TREASURY
1500 PENNSYLVANIA AVE NW
WASHINGTON, DC  20220

UNITED STATES TREASURY
OGDEN, UT  84201-0039

UNITED VAN LINES, LLC
22304 NETWORK PLACE
CHICAGO, IL  60673

UNITED VAN LINES, LLC
1 UNITED DRIVE
FENTON, MO  63026

UNITED WAY
1600 LAKE FRONT CIRCLE STE 248
THE WOODLANDS, TX  77380

UNITEDHEALTH GROUP INCORPORATED
JASON RONNING
185 ASYLUM ST 03B
HARTFORD, CT  06103

UNIVERSAL AD COM
2921 EAST AVE E
ARLINGTON, TX  76011

UNIVERSAL CARE
1680E. HILL STREET
SIGNAL HILL, CA  90755

UNIVERSAL MEDICAL INC
PO BOX 467
NORWOOD, MA  02062

UNIVERSAL NURSES OF HOUSTON, INC.
2650 FOUNTAINVIEW, SUITE 318
HOUSTON, TX  77057

UNIVERSAL PROTECTION SERVICE, LP
PO BOX 828854
PHILADELPHIA, PA  19182-8854

UNIVERSAL SPRINKLERS
7077 WEST 43RD ST
HOUSTON, TX  77092

UNIVERSITY HEIGHTS BAPTIST CHURCH
2400 SYCAMORE AVENUE
HUNTSVILLE, TX  77340

UNIVERSITY OF ROCHESTER
601 ELMWOOD AVENUE
ROCHESTER, NY  14642

UNIVERSITY OF TEXAS MEDICAL BRANCH
301 UNIVERSITY BLVD
GALVESTON, TX  77555

UNJURY PROTEIN SUPPLEMENTS
45975 NOKES BLVD. STE 170
STERLING, VA  20166

UNSPECIFIED REMIT PAYOR
(MEDICARE- PART B) 18500

UNSPECIFIED REMIT PAYOR
(X12:4010A MEDICAID-TX SPECIFIC) 18500

UPI TEXAS, INC
5920 SOUTH GENERAL BRUCE DR.
TEMPLE, TX  75602

UPPTODATE, INC.
230 THIRD AVENUE
WALTHAM, MA  02451

UPSHAW, JUDY
1095 ELKINS LAKE
HUNTSVILLE, TX  77340

UPTODATE,INC
230 THIRD AVE
WALTHAM, MA  02451

URESIL LLC
5418 WEST TOUHY AVE
SKOKIE, IL  60077

URMIL SHUKLA, M.D.
[ADDRESS REDACTED]

URO HEALTH
5 CIVIC PLAZA STE 100
NEWPORT BEACH, CA  92660

UROLITHIASIS LABORATORY, INC
9525 KATHY FREEWAY STE 222
HOUSTON, TX  77024

UROSOURCE MOBILE MEDICAL SOL
2601 W. KENTUCKY
PO BOX 2535
PAMPA, TX  79066

US BANK COMMERICAN
ATTN CUSTOMER SERVICE
5065 WOOSTER RD
CINCINNATI, OH  45226

US BUSINESS NETWORK
2620 SOUTH MARYLAND PARKWAY
SUITE 885
LAS VEGAS, NV  89109

US COMPOUNDING, INC
PO BOX 2709
CONWAY, AR  72034

US DEPARTMENT OF EDUCATION
PO BOX 105081
ATLANTA, GA  30348-5081

US DEPARTMENT OF HOMELAND SECURITY
2707 MARTIN LUTHER KING JR AVE SE
WASHINGTON, DC  20528-0525

US DEPARTMENT OF LABOR
S-2521
200 CONSITUTION AVE, NW
WASHINGTON, DC  20210

US ELECTRONICS, INC.
6250 WAYZATA BLVD.
MINNEAPOLIS, MN  55416

US MED EQUIP LLC
7028 GESSNER ROAD
HOUSTON, TX  77040

US MEDICAL DISPOSAL INC
PO BOX 1900
ATHENS, TX  75751

US MEDICAL SUPPLIES
8260 NW 27TH ST, STE 403
DORAL, FL  33122

US NEUROLOGICALS, LLC
17791 FJORD DR NE SUITE 156
POULSBO, WA  98370

US PAIN & SPINE HOSPITAL, LP
5445 LA BRANCH ST
HOUSTON, TX  77004

US POSTAL SERVICE
PO BOX 0566
CAROL STREAM, IL  60132-0566

USA FUNDS
DEFAULT COLLECTIONS MC E3127
P.O. BOX 6137
INDIANAPOLIS, IN  46206-6137

USA MOBILITY WIRELESS, INC
3100 PREMIER DR STE 204
IRVING, TX  75063

USBANCORP
PO BOX 790448
ST LOUIS, MO  63179-0448

USECO - USE DISTRIBUTOR STOVE PARTS
C/O STAFFALL
1468 ELMWOOD AVE
CRANSTON, RI  02910

USI INC
PO BOX 71557
CHICAGO, IL  60694

USI INSURANCE SERVICES OF TX
PO BOX 218060
HOUSTON, TX  77218-8060

USM ANESTHESIA ASSOCIATES, LLC
129 VISION PARK BLVD SUITE 107
SHENANDOAH, TX  77384

USPS MEDICAL ASSOCIATES, PLLC
PO BOX 4356, DEPT 606
HOUSTON, TX  77210-4356

USSERY JOSEPH D
18855 BETHEL RD
RICHARDS, TX  77873

UST SERVICED, INC
1141 BRITTMOORE ROAD
HOUSTON, TX  77043

UT PHYSICIANS
PO BOX 301173
DALLAS, TX  75303-1173

UTAH MEDICAL
7043 SOUTH 300 WEST
MIDVALE, UT  84047

UTLEY, MICHAEL
5871 FM 2158
MIDWAY, TX  75852

UTMB CORRECTIONAL MANAGED CARE
301 UNIVERSITY BLVD
GALVESTON, TX  77555

UTMB CORRECTIONAL MANAGED CARE
DONNA K SOLLENBERGER, MA., EVP AND
CEO
301 UNIVERSITY BLVD
GALVESTON, TX  77555

UTMB DEPARTMENT OF ORTHOPAEDIC
SPORTS MEDICINE CONFERENCE
301 UNIVERSITY BLVD
GALVESTON, TX  77555

UTMB FACULTY GROUP PRACTICE
301 UNIVERSITY BLVD ROUTE 0566
GALVESTON, TX  77555

UTMB FACULTY GROUP PRACTICE
400 HARBORSIDE DRIVE
SUITE 105-107
GALVESTON, TX  77555

UTMB FACULTY GROUP PRACTICE
PO BOX 650859, DEPT 710
DALLAS, TX  75265-0859

UTMED PBS
PO BOX 8231
GALVESTON, TX  77553

UVA HEALTH SERVICES FOUNDATION
PO BOX 800394
CHARLOTTESVILLE, VA  22908

V&V MEDICAL INC
524 HERRINEAN COURT
NOBLESILLE, IN  46060

VALDOR, ARCADIA ESCOBEDO
102 ASHLEY LANE
HUNTSVILLE, TX  77320

VALERIE D DARDEN-DAVIS
[ADDRESS REDACTED]

VALLES, JOSE
1220 11TH ST
HUNTSVILLE, TX  77340

VALLEY LABS
5920 LONGBOW DR
BOULDER, CO  80301

VALUE PARTNERS
3201 BANDERA STREET
ATHENS, TX  75752-6168

VALUES COACH, INC
PO BOX 490
SOLON, IA  52333

VAN BEEK SYSTEMS, INC.
18445 HWY 105W SUITE 102-121
MONTGOMERY, TX  77356

VAN SICKLE SURGICAL INSTRUMENTS,INC
PO BOX 1080
COLLEYVILLE, TX  76034-1080

VAN WATERS & ROGERS
777 BRISBANE ST
HOUSTON, TX  77210

VANCULIK, SCOTT
801 BOWERS BLVD
HUNTSVILLE, TX  77341

VANESSA A PACHECO
[ADDRESS REDACTED]

VANGUARD SURGICAL SYSTEM
PO BOX 73586
HOUSTON, TX  77273

VANOIRSOUW, MICHELLE
53 NORTH AVON LEA CIRCLE
THE WOODLANDS, TX  77382

VARDEMAN, KATHY
211 HOLIDAY VILLAGES
POINT BLANK, TX  77364

VARION ISAAC WALTON
[ADDRESS REDACTED]

VARIPHY INC.
16 BIEHS COURT
OAKLAND, CA  94618

VARSITY BRANDS HOLDING CO, INC
PO BOX 660176
DALLAS, TX  75266-0176

VARSITY NEWS NETWORK, INC
PO BOX 2323
GRAND RAPIDS, MI  49501

VARWIN INC
PO BOX 3286
SPRING, TX  77383-3286

VASAMED, INC.
7615 GOLDEN TRIANGLE DRIVE, STE A
EDEN PRAIRIE, MN  55344

VASCULAR SOLUTIONS INC
6464 SYCAMORE COURT
MINNEAPOLIS, MN  55369

VASCULAR SOLUTIONS
6464 SYCAMORE COURT
MINNEAPOLIS, MN  55369

VATA/SPATS
PO BOX 720598
MCALLEN, TX  78504

VAURIGAUD, RENEE
[ADDRESS REDACTED]

VCS MERGER SUB LLC
616 CYPRESS CREEK PKWY, STE 800
HOUSTON, TX  77090

VECMAR CORPORATION
7595 JENTHER DRIVE
MENTOR, OH  44060

VECTOR ESP INC
PO BOX 4346 DEPT 431
HOUSTON, TX  77210-4346

VELOCITY OFFICE PRODUCTS, LLC
335 PENNBRIGHT DR., SUITE 104
HOUSTON, TX  77090

VENDOR CREDENTIALING SERVICE, LLC
616 CYPRESS CREEK PKWY, SUITE 800
HOUSTON, TX  77090

VENDOR CREDENTIALING SERVICE, LLC
315 CAPITOL STREET 100
HOUSTON, TX  77002

VENORA ANN BENKE
[ADDRESS REDACTED]

VENTURA EMS
5907 THEALL RD
HOUSTON, TX  77066

VERATHON, INC
20001 NORTH CREEK PKWY
BOTHELL, WA  98011-8218

VERITIV OPERATING COMPANY
1000 ABERNATHY ROAD NE,BLDG 400
SUITE 1700
ATLANTA, GA  30328

VERIZON
1095 AVENUE OF THE AMERICAS
NEW YORK, NY  07920

VERIZON
PO BOX 660108
DALLAS, TX  75266-0108

VERONICA JOZWIAK
[ADDRESS REDACTED]

VERONICA N ELLIOTT
[ADDRESS REDACTED]

VERSA PRODUCTS, INC
14105 AVALON BLVD
LOS ANGELES, CA  90061

VERTOS MEDICAL, INC
101 ENTERPRISE, SUITE 100
ALISO VIEJO, CA  92656

VETERANS CONFERENCE CENTER
463 HWY 75 NORTH
HUNTSVILLE, TX  77320

VIACOM OUTDOOR
PO BOX 21184  WAS INFINITY
HOUSTON, TX  77026

VICKERS, TERRY
145 FM 2550
HUNTSVILLE, TX  77320

VICKI PROPEST
[ADDRESS REDACTED]

VICKIE L JONES
[ADDRESS REDACTED]

VICKIE RENEE FULLER
[ADDRESS REDACTED]

VICKY L. ADAMS
[ADDRESS REDACTED]

VICON EQUIPMENT, INC.
3945 BRAXTON DRIVE
HOUSTON, TX  77063

VICTORIA HOPPENS
[ADDRESS REDACTED]

VICTORIA RENATA WINKLER
[ADDRESS REDACTED]

VIDA G GOLEZ
[ADDRESS REDACTED]

VIDACARE CORP
4350 LOCKHILL SELMA RD STE. 150
SHAVANO PARK, TX  78249

VIDAL, EDITH
[ADDRESS REDACTED]

VIKKI KEITH
[ADDRESS REDACTED]

VILEX
111 MOFFITT STREET
MCMINNVILLE, TN  37110

VILLA, IGNACIO
124 SMITH HILL
HUNTSVILLE, TX  77320

VINCIENT A CRAWFORD
[ADDRESS REDACTED]

VIOLETA ABRIL MARTIN
[ADDRESS REDACTED]

VIRGINIA R LAWSON
[ADDRESS REDACTED]

VIRTUAL HEALTHCARE SERVICES
400 S ZANG BLVD STE 1420
DALLAS, TX  75208

VISCO
32 WEST ST
EAST HANOVER, NJ  07936


VISCOUNT SUITE HOTEL
4855 E. BROADWAY BLVD.
TUCSON, AZ  85711

VISHITKUMAR S PATEL
[ADDRESS REDACTED]

VISIBLE RECORD SYSTEMS
PO BOX 160
CROZET, VA  22932


VISTA STAFFING SOLUTIONS, INC.
275 EAST 200 SOUTH
SALT LAKE CITY, UT  84111-2002

VISTALAB TECHNOLOGIES
2 GENEVA ROAD
BREWSTER, NY  10509

VISUALON
9000 SWEET VALLEY DRIVE
CLEVELAND, OH  44125-4220


VITAL CARE REPS INC
18470 THOMPSON COURT, SUITE 1-B
TINLEY PARK, IL  60477

VITAL CARE REPS, INC
18470 THOMPSON COURT, SUITE 1-B
TINLEY PARK, IL  60477

VITAL SIGNS INC
PO BOX 402431
ATLANTA, GA  30384-2431


VITAL STATISTICS UNIT
PO BOX 12040
AUSTIN, TX  78711-2040

VITALITY
8080 N CENTRAL LB 78
DALLAS, TX  75206

VITA-RX CORP
PO BOX 8229
COLUMBUS, GA  31908-8229


VITA-STAT MEDICAL
20 CAMPUS ROAD
REDMOND, WA  98073

VIVANTI, LLC
PO BOX 140185
DALLAS, TX  75214

VMG HEALTH
13155 NOEL ROAD, SUITE 2400
DALLAS, TX  75240


VMG HOLDINGS LLC
2515 MCKINNEY AVE
DALLAS, TX  75201

VOICE AUTOMATED
14115 LOCKE LANE
HOUSTON, TX  77077

VOLCANO CORPORATION
2870 KILGORE ROAD
RANCHO CORDOVA, CA  95670


VONKETRA SHANAC DAVIS
[ADDRESS REDACTED]

VORIZON LABS
PO BOX 362
CALLICAOON CTR., NY  12724

VORT CORPORATION
PO BOX G
MENLO PARK, CA  94026


VOYAGE STAFFING
1485 INTERNATIONAL PKWY, STE 2051
HEATHROW, FL  32746

VWR FUNDING, INC.
PO BOX 6660
110 MATSONFORD RD, BLD1 STE 200
RADNOR, PA  19087

VYAIRE MEDICAL INC.
26125 N RIVERWOODS BOULEVARD
METTAWA, IL  60045


VYTOPIL, SHARON

W L GORE & ASSOCIATES INC
PO BOX 751331
CHARLOTTE, NC  28275

W T BOWLING CO
700 FM 247
HUNTSVILLE, TX  77320

W T FARLEY INC
931 VIA ALONDRA
CAMARILLO, CA 93012

W H DISALES & ASSOCIATES INC
3215 CLAYMOORE PARK DRIVE
HOUSTON, TX 77043

WACO RANCH
PO BOX 1725
TRINITY, TX 75862

WADE, BRENDA
HUNTSVILLE, TX 77340

WADE, SHARON
PO BOX 9500
HUNTSVILLE, TX 77340

WAGAMON PRINTING INC
1628 AVE 0
HUNTSVILLE, TX 77340

WAGGONER, JENNIFER
HUNTSVILLE, TX 77340

WAGNER, STACY
HUNTSVILLE, TX

WALCUR
7720 CLAIRMONT MESA BLVD.
SAN DIEGO, CA 92111

WALDROP, WAYNE ELLIOTT
COURTHOUSE
HUNTSVILLE, TX 77340

WALGREEN COMPANY
PO BOX 90484
CHICAGO, IL 60696-0484

WALKER BYRD BUILDING
PO BOX 1639
HUNTSVILLE, TX 77342

WALKER CO. FAMILY CONSUMER SCIENCE
102 TAM ROAD, SUITE B
HUNTSVILLE, TX 77320

WALKER COUNTY ANESTHESIA PA
HUNTSVILLE, TX 77340

WALKER COUNTY APPRAISAL DISTRICT
1819 SYCAMORE AVE
HUNTSVILLE, TX 77340

WALKER COUNTY APPRAISAL DISTRICT
1819 SYCAMORE AVE
PO BOX 1798
HUNTSVILLE, TX 77340

WALKER COUNTY APPRAISAL DISTRICT
PO BOX 1798
1819 SYCAMORE AVENUE
HUNTSVILLE, TX 77342-1798

WALKER COUNTY AREA GO TEXAN
661A FM 2550
HUNTSVILLE, TX 77320

WALKER COUNTY AREA GO-TEXAS
PO BOX 9783
HUNTSVILLE, TX 77342

WALKER COUNTY CABLEVISION INC.
PO BOX 1726
HUNTSVILLE, TX 77342-1726

WALKER COUNTY DISTRICT CLERK
1100 UNIVERSITY AVE
SUITE 209
HUNTSVILLE, TX 77340

WALKER COUNTY FAIR ASSOC.
PO BOX 1817
HUNTSVILLE, TX 77342

WALKER COUNTY HARDWARE
1006 11ST
HUNTSVILLE, TX 77342

WALKER COUNTY HOSPITAL DISTRICT
1224 UNIVERSITY AVE SUITE 105
HUNTSVILLE, TX 77340

WALKER COUNTY HOSPITAL DISTRICT
1411 11TH STREET
HUNTSVILLE, TX 77340

WALKER COUNTY HOSPITAL DISTRICT
ANNE WOODARD, CHAIRMAN
PO BOX 1267
HUNTSVILLE, TX 77342

WALKER COUNTY HOSPITAL DISTRICT
ATTN: CHAIRMAN OF THE BOARD
P.O. BOX 1267
HUNTSVILLE, TX 77340

WALKER COUNTY HOSPITAL DISTRICT
FIRST NATIONAL BANK BUILDING
1300 11TH STREET, SUITE 515
HUNTSVILLE, TX 77340

WALKER COUNTY HOSPITAL DISTRICT
PO BOX 1267
HUNTSVILLE, TX 77342

WALKER COUNTY TAX ASSESSOR
1301 SAM HOUSTON AVE STE 100
HUNTSVILLE, TX 77340-4500

WALKER COUNTY TAX ASSESSOR COLL
1301 SAM HOUSTON AVE. STE 100
HUNTSVILLE, TX  77340-4500

WALKER COUNTY TEACHERS
1330 AVE N
HUNTSVILLE, TX  77340

WALKER COUNTY TITLE COMPANY
1109 UNIVERSITY AVENUE
HUNTSVILLE, TX  77340

WALKER COUNTY
PO BOX 1207
HUNTSVILLE, TX  77342-1207

WALKER COUNTY
PO BOX 1602
HUNTSVILLE, TX  77342

WALKER COUNTY, TEXAS
1100 UNIVERSITY AVENUE
HUNTSVILLE, TX  77340

WALKER, DANIEL R DR
100 MEDICAL CENTER BLVD STE 212
CONROE, TX  77304

WALKER, MICKIE
HUNTSVILLE, TX

WALKER-MADISON-TRINITY CMS &
PO BOX 143027
AUSTIN, TX  78714

WALKLEY, CANDACE LYNN MD
18818 W. COOL BREEZE LN.
MONTGOMERY, TX  77356

WALLACE COMPUTER SERVICE
10400 DANNER DRIVE
STREETBORO, OH  44241

WALLCUR INC
7720 CLAIREMONT MESA BLVD
SAN DIEGO, CA  92111

WALLER LANSDEN DORTCH & DAVIS
511 UNION STREET, SUITE 2700
NASHVILLE, TN  37219-8966

WALLMONKEYS.COM
4212 HOWARE AVE 3RD FLOOR
KENSINGTON, MD  20895

WALLS, MICHELLE
14894 BURNETT LANE
WILLIS, TX  77374

WALLYS PARTY FACTORY
1530 11TH STREET
HUNTSVILLE, TX  77340

WALMART
1716 I 45
HUNTSVILLE, TX  77340

WALTERS, RUTH

WANDA CHASE
[ADDRESS REDACTED]

WANDA L ELMS
[ADDRESS REDACTED]

WANDA R BENTON
[ADDRESS REDACTED]

WANG, LEI
1111 LEXINGTON AVE, APT. 1136
FLOWER MOUND, TX  75028

WANTROBA, KEVIN
840 FRANCINE DRIVE
BARTLETT, IL  60103

WARD ELECTRIC SUPPLY
309 S FRAZIER
CONROE, TX  77301

WARD FURNITURE
1863 I-45
HUNTSVILLE, TX  77340

WARD, CAITLIN ANNE
4730 SERRANO DR.
LEAGUE CITY, TX  77573

WARD, JESSE M.D.
129 MEDICAL PARK LANE
HUNTSVILLE, TX  77340-4982

WARD, JESSE S  MD
129 MEDICAL PARK
HUNTSVILLE, TX  77340-4972

WARRIER, ANIL
4065 FOUNTAIN PLAZA DR
BOOKFIELD, WI  53005

WASHAM, KYLE

WASTE EQUIPMENT RENTAL & SALES
PO BOX 5449
BRYAN, TX  77805

WATER PROFESSIONALS
1000 PRIMERA BLVD., SUITE 2150
LAKE MARY, FL  32746

WATKINS, ANN HAE
6009 FALLSVIEW LANE
DALLAS, TX  75252

WATKINS HAMILTON ROSS ARCHITECTS
6575 W LOOP S STE 300
BELLAIRE, TX  77401

WATSON JR, TIMOTHY LEE
1220 11TH STREET
HUNTSVILLE, TX  77340

WATSON, DAVID
HUNTSVILLE, TX

WATSON, DEBORAH
HUNTSVILLE, TX  77340

WAYNE SCOTT
[ADDRESS REDACTED]

WC MAMMOGRAM
PO BOX 4001
HUNTSVILLE, TX  77342-4001

WCHC VOCATIONAL SCHOOL (FORMERLY)
PO BOX 4001
HUNTSVILLE, TX  77342-4001

WEARING, TRACYLEE

WEBB, KIMBERLY MICHELLE
1220 11TH STREET
HUNTSVILLE, TX  77340

WEBBCO ENTERPRISES
3934 FM 1960 ROAD WEST 350
HOUSTON, TX  77068

WEBBCO ENTERPRISES,LLC
4355 SYLVANFIELD DRIVE, 230
HOUSTON, TX  77014

WEBBS UNIFORMS LLC
25275 BUDDE RD, STE 1
SPRING, TX  77380

WEFEN USA LLC
180 HARTWELL ROAD
BEDFORD, MA  01730-2443

WEISER SECURITY SERVICE, INC
PO BOX 51720
NEW ORLEANS, LA  70151-1720

WELCH ALLEN
8500 SW CREEKSIDE PLACE
BEAVERTON, OR  97008-7107

WELCH ALLYN INC
PO BOX 73040
CHICAGO, IL  60673-7040

WELCH ALLYN PROTOCOL INC
8500 SW CREEKSIDE PLACE
BEAVERTON, OR  97008-7107

WELLCARE
8725 HENDERSON ROAD
TAMPA, FL  33634

WELLMED NETWORKS, INC.
8637 FREDERICKSBURG, SUITE 360
SAN ANTONIO, TX  78240

WELLNESS REPRODUCTIONS & PUBLISHING
PO BOX 760
PLAINVIEW, NY  11803-0760

WELLS FARGO EQUIPMENT FINANCE INC
200 LOMAS BLVD NW
ALBUQUERQUE, NM  87102

WELLS, BRYANT
1220 11TH STREET
HUNTSVILLE, TX  77340

WELSH CHERIE
HUNTSVILLE, TX  77340

WELSH, JAMES R
[ADDRESS REDACTED]

WELSH, JUDY
2 VICTORIA WAY
HUNTSVILLE, TX  77320

WENDIANA
BOX 359
DALLAS, TX  75225

WENDY MICHELLE JAMES
[ADDRESS REDACTED]

WENDY MONIQUE RAMMING
[ADDRESS REDACTED]

WENGELNOWSKI, VICTOR J.
140 ACORN HILL DR.
HUNTSVILLE, TX  77320

WERLING ASSOCIATES, INC
11845 IH 10 WEST, SUITE 407
SAN ANTONIO, TX  78230

WESCO
225 W STATION SQ DR, STE 700
PITTSBURGH, PA  15219

WESLEY R SMITH
[ADDRESS REDACTED]

WEST HOUSTON RADIOLOGY ASSOC
PO BOX 4346 DEPT 488
HOUSTON, TX  77210-4346

WEST WARD PHARMACEUTICAL CORP.
PO BOX 847385
DALLAS, TX  75284-7385

WEST, CANDACE
6585 FM 1511
CENTERVILLE, TX  75833

WESTERN LITIGATION, INC.
9821 KATY FREEWAY, SUITE 600
HOUSTON, TX  77024

WESTERN POSTER SERVICE
PO BOX 1728
JAMESTOWN, TX  76902-3842

WETHERBEE, PATRICIA
[ADDRESS REDACTED]

WETZLER, SAVANNAH
3003 EAST FM 979
FRANKLIN, TX  77856

WEXLER SURGICAL, INC
11333 CHIMNEY ROCK ROAD, SUITE 110
HOUSTON, TX  77035

WHEEL,TAMI
9250 PINECROFT
THE WOODLANDS, TX  77380

WHEELER AMANDA
315 ELKINS LAKE
HUNTSVILLE, TX  77340

WHEELER, CASIE
1220 11TH STREET
HUNTSVILLE, TX  77340

WHEELER, DOUGLAS
PO BOX 5
HUNTSVILLE, TX  77342

WHITAKER MEDICAL LTD
PO BOX 4703
HOUSTON, TX  77210-4703

WHITE SANDS PHYSICAL THERAPY
600 OPP DRIVE
FORT WALTON BEACH, FL  32548

WHITE STAR MEDICAL
10626 GULFDALE STE 4
SAN ANTONIO, TX  78216-3652

WHITE, JENNIFER ANNE
30 TRESSCAPE CIRCLE
THE WOODLANDS, TX  77381

WHITE, JOHANNA
PO BOX 6713
HUNTSVILLE, TX  77342-6713

WHITE, SUE
HUNTSVILLE, TX

WHITE, TAMMY
3006 PAUL KNOX RD TRAILER 8
HUNTSVILLE, TX  77320

WHITE,SUSAN
7807 NORTHWOODS DR
SUGARLAND, TX  77479

WHITECO OUTDOOR ADVERTISING
1000 EAST 80TH PLACE
MERRILLVILLE, IN  46410

WHITEMIRE DIST CORP
PO BOX 730386
DALLAS, TX  75373-0386

WHITNEY M BURCH
[ADDRESS REDACTED]

WHITNEY, MATTHEW C.
2040N. LOOP 336 WEST
SUITE 120
CONROE, TX  77304

WHOLESALE CARRIER SERVICES
PO BOX 934926
ATLANTA, GA  31193-4926

WHORTON, CONSTANCE
5402 BEVERLY DRIVE
SAN ANGELO, TX  76904

WPC ARCHITECTURAL
111 LOUISANA 26TH FLOOR
HOUSTON, TX  77002

WPS HEALTH
PO BOX 74400
MILWAUKEE, WI  53274-0400


WIESNER, INC
230 I 45 NORTH
HUNTSVILLE, TX  77320

WILBANKS, MEGAN

WILBURN MEDICAL USA
146 FURLONG INDUSTRIAL DRIVE
KERNERSVILLE, NC  27284


WILKERSON ENTERPRISES INC
11442 JAKE PEARSON ROAD
CONROE, TX  77304-4270

WILKINSON, JOEL
38 DARRELL WHITE RD
HUNTSVILLE, TX  77340

WILKINSON,JOEL
38 DARRELL WHITE RD
HUNTSVILLE, TX  77340


WILL DURHAM
[ADDRESS REDACTED]

WILL, CHRISTOPHER ALEXANDER
17623 BROAD BEND DR
CYPRESS, TX  77433

WILLIAM ALAN WARNER
[ADDRESS REDACTED]


WILLIAM C MONCRIEF
[ADDRESS REDACTED]

WILLIAM DAVID PURSLEY
[ADDRESS REDACTED]

WILLIAM E CARTER
[ADDRESS REDACTED]


WILLIAM E HEITKAMP TRUSTEE
PO BOX 740
MEMPHIS, TN  38101-0740

WILLIAM GEORGE CO INC
PO BOX 1387
LUFKIN, TX  75902-1387

WILLIAM R OAKS
[ADDRESS REDACTED]


WILLIAM R. PEMBERTON
PO BOX 1112
CROCKETT, TX  75835

WILLIAM S MAHONE
[ADDRESS REDACTED]

WILLIAM V. MACGILL & CO
1000 N. LOMBARD ROAD
LOMBARD, IL  60148


WILLIAM WILKINS
14 WESTCHESTER DRIVE
CONROE, TX  77304

WILLIAMS DEZANE
9529 COUNTRY ROAD 102
NORTH ZULCH, TX  77872

WILLIAMS LATRICIA


WILLIAMS TINA

WILLIAMS, BETTY
17 BAWDEN RD
HUNTSVILLE, TX  77320

WILLIAMS, DR ROBERT
3817 SUMMER LANE
HUNTSVILLE, TX  77340


WILLIAMS, ERICA DIANNE
1799 OLD SYCAMORE AVE
HUNTSVILLE, TX  77340

WILLIAMS, JESSICA A.
1421 22ND STREET
HUNTSVILLE, TX  77340

WILLIAMS, JOYCE
240 ROYAL OAKS
HUNTSVILLE, TX  77320

WILLIAMS, SANDRA
HUNTSVILLE, TX 77340

WILLIAMSON, TREVOR
616 W. LEE AVENUE
OSCEOLA, AR 72370

WILLS, ANGELA
4 DEEPWOOD LN
HUNTSVILLE, TX 77320

WILMINTON TRUST TETIREMENT AND
2800 N CENTRAL AVENUE, SUITE 900
PHOENIX, AZ 85004

WILSIE A JOHNSON
[ADDRESS REDACTED]

WILSON & ASSOCIATES, P.C.
2100 WEST LOOP SOUTH
SUITE 1123
HOUSTON, TX 77027

WILSON FIRE EQUIPMENT SERVICE
7303 EMPIRE CENTRAL DR
HOUSTON, TX 77040-3214

WILSON JAMES
11502 W. JACINTO DR
HOUSTON, TX 77044

WILSON JORDAN

WILSON OPHTHALMIC CORP
PO BOX 496
MUSTANG, OK 73064

WILSON STAFFING NETWORK
1303 NW FREEWAY
SUITE 316
HOUSTON, TX 77092

WILSON, BILL

WILSON, DOUGLAS
400 GRAHAM RD
HUNTSVILLE, TX 77340

WILSON, JOHN ADAM
9760 WHISPERING PINES CEMENTARY RD.
CUT-N-SHOOT, TX 77303

WILSON, MICHELE
2830 LAKE RD 212
HUNTSVILLE, TX 77340

WILSON, TAMIKA

WIMBERLY, MARCIE
1224 TEJAS
MONTGOMERY, TX 77316

WINDSTREAM CORPORATION
4001 N RODNEY PARHAM RD
LITTLE ROCK, AR 72212-2442

WINDSTREAM CORPORATION
AND/OR PAETEC COMMUNICATIONS
4001 RODNEY PARHAM ROAD
LITTLE ROCK, AR 72212-2442

WINDSTREAM CORPORATION
PO BOX 9001908
LOUISVILLE, KY 40290-1908

WINEGRASS HOSPICE, LLC
3350 RIVERWOOD
ATLANTA, GA 30339

WINFIELD INDUSTRIES
9750 DISTRIBUTION AVE
SAN DIEGO, CA 92121

WINNCO
SIX FANEUIL HALL MARKETPLACE
BOSTON, MA 02109

WINNY CHELANGAT OURO
[ADDRESS REDACTED]

WISIACKAS, PHILIP., DR.
DBA DOCTOR PHILAS FAMILY MEDICINE
7000 HIGHWAY 224
COLDSPRING, TX 77331

WISNOSKIE, NATALIE
HUNTSVILLE, TX 77340

WOLF

WOLFE, CALUM
11314 SHADY SIDE LN
MONTGOMERY, TX 77356

WOLFE, DENISE
HUNTSVILLE, TX 77340

WOLFORD, ANN
TX

WOLTERS KLUWER FINANCIAL SERVICES
8832 INNOVATION WAY
CHICAGO, IL  60682-0088

WOLTERS KLUWER HEALTH
PO BOX 1610
HAGERSTON, MD  21740

WOLTERS KLUWER HEALTH, INC.
16522 HUNTERS GREEN PARKWAY
HAGERSTOWN, MD  21740

WOLTERS KLUWER HEALTH, INC.
8425 WOODFIELD CROSSING BLVD.
SUITE 490
INDIANAPOLIS, IN  46240-2495

WOMEN BUSINESS
1227 25TH ST. NW, STE 700
WASHINGTON, DC  20037

WOOD SCOTT
1515 DROP TINE DR.
CEDAR PARK, TX  78613

WOODALL TAYLOR

WOODLANDS FINANCIAL SERVICES, INC
PO BOX 132499
THE WOODLANDS, TX  77393-2499

WOODLANDS HEART & VASCULAR
920 MEDICAL PLAZA DRIVE, SUITE 520
THE WOODLANDS, TX  77380

WOODLANDS NORTH HOUSTON HEART
ASSOC
PO BOX 4248 DEPT 102
HOUSTON, TX  77210-4248

WOODLANDS SPORTS MEDICINE CENTER
1441 WOODSTEAD COURT 300
THE WOODLANDS, TX  77380

WOODS CODE 3 PRODUCTS
203 RIGGS ST
CONROE, TX  77301

WOODS, SARAH
14431 BROOK OAKS CT.
WILLIS, TX  77378

WOODSMAN
18088 TWISTED OAK LANE
NEW CANEY, TX  77357

WOODSTOCK DIETARY SYSTEM
955 DIECKMAN STREET
WOODSTOCK, IL  60098

WOODWORTH, MARY
46 PINE AVE
HUNTSVILLE, TX  77340

WOOTEN, JANNA
171 MEADOW VALLEY DR
CONROE, TX  77384

WORK LOSS DATA INSTITUTE LLC
3006 BEE CAVES ROAD STE A250
AUSTIN, TX  78746

WORK LOSS DATA INSTITUTE
169 SAXONY ROAD, SUITE 101
ENCINITAS, CA  92024

WORKERS COMP /HUNTSVILLE ISD
441 FM 2821 EAST
HUNSTVILLE, TX  77320

WORKSPACE RESOURCE
11133- I 45 SOUTH
CONROE, TX  77302

WORKSTEPS, INC.
3019 ALVIN DEVANE BLVD., STE 150
AUSTIN, TX  78741

WOUND OSTOMY AND CONTINENCE
NURSES
1500 COMMERCE PARKWAY SUITE C
MT. LAUREL, NJ  08054

WREN, ROBERT L
4102 ROLLING RAPIDS ROAD
HUMBLE, TX  77346

WRG RESEARCH
500 WEST CUMMINGS PARK SUITE 5200
ATTN REGISTRATION
WOBURN, MA  01801

WRIGHT EXPRESS
PO BOX 6293
CAROL STREAM, IL  60197-6293

WRIGHT MEDICAL TECH INC
PO BOX 503482
ST LOUIS, MO  63150-3482

WRIGHT, CHRISTOPHER MD
18 DAPPLED SUN PLACE
THE WOODLANDS, TX  77381-4357

WRIGHT, STEVEN
2435 MONTGOMERY RD APT 240
HUNTSVILLE, TX  77340

WYATT, EBONY
HUNTSVILLE, TX  77340

WRIGHT PHARMACEUTICALS
PO BOX 951169
DALLAS, TX  75395

WYLIE CONSULTING ENGINEERS
6161 SAVOY SUITE 700
HOUSTON, TX  77036

XAM BUSINESS SERVICES
7676 HILLMONT STREET
HOUSTON, TX  77040

XERON
6125 LUTHER LANE, 382
DALLAS, TX  75225-5323

XEROX CORPORATION
2277 EAST 220TH STREET
LONG BEACH, CA  90810

XEROX CORPORATION
PO BOX 202882
DALLAS, TX  75320-2882

XEROX FINANCIAL SERVICES
201 MERRITT 7
NORWALK, CT  06851

XEROX FINANCIAL SERVICES
45 GLOVER AVE
NORFOLK, CT  06850

XODUS MEDICAL, INC.
702 PROMINENCE DRIVE
NEW KENSINGTON, PA  15068

XPEDX (FORMERLY) NATIONWIDE PAPER
10300 NORTH LOOP EAST
HOUSTON, TX  77029

XPEDX P&G MW
10300 NORTH LOOP EAST
HOUSTON, TX  77029

X-RITE
4300 44TH STREET SE
GRAND RAPIDS, MI  49512

YALE ENFORCEMENT SERVICES INC
3601 NORTH BELT WEST
BELLEVILLE, IL  62226

YARBROUGH, JOANN
PO BOX 841
SHEPHERD, TX  77371

YASMINE EARCHELLE SPIVEY
[ADDRESS REDACTED]

YEAGER, KAREN J
HUNTSVILLE, TX

YELLOW PAGES UNITED
PO BOX 50038
JACKSONVILLE, FL  32240-0038

YELLOW PAGES
PO BOX 50038
JACKSONVILLE, FL  32240-0038

YELLOW ROSE PRINTING
PO BOX 1265
MENARD, TX  76859

YILDIZ FATMA MD
28 SOUTHWOODS AVE
APT 33
BOARDMAN, OH  45512

YMCA
291 HWY 75 N
HUNTSVILLE, TX  77320

YOLANDA TORRES-REZA
[ADDRESS REDACTED]

YOLANDA TORREZ-REZA
[ADDRESS REDACTED]

YOUNG, MENIKA
6401 DEIHL 104
HOUSTON, TX  77092

YP HOLDINGS LLC
2247 NORTHLAKE PARKWAY
TUCKER, GA  30084

YP
PO BOX 5010
CAROL STREAM, IL  60197-5010

YUKARI MIYAGI
[ADDRESS REDACTED]

YVETTE T SURRELL
[ADDRESS REDACTED]

ZACHARY JAMES WATSON
[ADDRESS REDACTED]

ZAIDI, SYED MUHAMMAD JAWAD O.
11 THORNBUSH PLACE
SPRING, TX  77381

ZARCO
2 FINANCIAL PLAZA, SUITE 705
HUNTSVILLE, TX  77340

ZAWODZINSKI, MARTHA
5006 HUNNINGTON DR
CONROE, TX  77303

ZEBRA TECHNOLOGIES INTL LLC
333 CORPORATE WOODS PARKWAY
VERNON HILS, IL  60061-3109

ZEBRAZ CUSTOM SCREEN PRINTING
2930 OLD HOUSTON RD STE 2
HUNTSVILLE, TX  77340

ZEBRAZ CUSTOM SCREENPRINTING
2930 OLD HOUSTON RD STE 2
HUNTSVILLE, TX  77342

ZELENSKY, CORNELIUS, ROGERS,
P O DRAWER 1728
LUFKIN, TX  75901-1728

ZELMA L. LIZTMANN
1117 12TH STREET
HUNTSVILLE, TX  77340

ZENECA INC
PO BOX 910058
DALLAS, TX  75391

ZENITH ELECTRONICS CORP
PO BOX 730062
DALLAS, TX  75395-1244

ZENPRISE INC
1600 SEAPORT BLVD, SUITE 200
REDWOOD CITY, CA  94063

ZENTNER, BETTY
1901 KNICKERBOCKER ROAD
SAN ANGELO, TX  76904

ZEPTOMETRIX CORPORATION
878 MAIN ST.
BUFFALO, NY  14202

ZERBEE LLC
6645 JAMES AVENUE NORTH
BROOKLYN CENTER, MN  55430

ZETA TAU ALPHA FOUNDATION, INC.
3450 FOUNDERS ROAD
INDIANAPOLIS, IN  46268

ZHEALTH PUBLISHING, LLC
839 TREEMONT COURT
NASHVILLE, TN  37220

ZIMMER US, INC.
345 E MAIN STREET
WARSAW, IN  46580

ZIMMER WILSON-PHILLIPS
1800 W. CENTER STREET
WARSAW, IN  46580

ZIXCORP SYSTEMS, INC.
2711 N. HASKELL AVENUE, STE 2200
DALLAS, TX  75204

ZOHO CORPORATION
4141 HACIENDA DRIVE
PLEASATON, CA  94588-8549

ZOLL MEDICAL CORP
269 MILL ROAD
CHELMSFORD, MA  01824

ZOLL SERVICES
PO BOX 644321
PITTSBURGH, PA  15264-4321

ZONES
1102 15TH ST SW STE 102
AUBURN, WA  98001-6509

ZULAY M MARS
[ADDRESS REDACTED]

ZYNXHEALTH
10880 WILSHIRE BLVD. SUITE 300
LOS ANGELES, CA  90024

Total: 6745